*Exhibit 1*

# Exhibit 1 - Universal Chiropractors' and Chudler's Initial Evaluations

| Patient | Date of Loss | 1st UHG Date Of Service | Last UHG Date Of Service | Total Visits(B) | Initial Diagnoses ||||| Initial Treatment Plan ||| No Neuro Deficits Noted | Disability for Household Services |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Cervical Sprain/ Ligament Injury /Subluxation | Lumbar Sprain/ Ligament Injury /Subluxation | Thoracic Sprain/ Ligament Injury /Subluxation | Radiculitis/ Radiculopathy | Prognosis Guarded | Manipulations Cervical | Manipulations Lumbar | Manipulations Thoracic | | |
| MH | 9/17/2006 | 7/31/2007 | 4/17/2009 | 59 | | | | X | A | A | A | A | X | A |
| BT | 2/18/2007 | 8/17/2007 | 2/21/2008 | 50 | X | X | X | X | X | X | X | X | E | X |
| KD | 1/15/2005 | 8/20/2007 | 9/5/2012 | 17 | A | A | A | A | A | A | A | A | E | A |
| CS | 7/25/2007 | 8/22/2007 | 3/24/2009 | 144 | X | X | X | X | X | X | X | X | E | X |
| SC | 1/7/2005 | 8/23/2007 | 1/5/2009 | 10 | X | X | X | | | A | A | A | X | A |
| CF | 5/2/2007 | 8/29/2007 | 6/4/2008 | 71 | A | A | A | A | A | A | A | A | E | A |
| VK | 8/18/2007 | 8/29/2007 | 8/24/2010 | 213 | X | X | X | X | X | X | X | X | X | X |
| BO | 8/26/2007 | 9/13/2007 | 3/14/2008 | 18 | A | A | A | A | A | A | A | A | E | A |
| AK | 6/16/2007 | 9/19/2007 | 6/20/2008 | 61 | | | | X | X | X | X | X | E | |
| MW | 9/18/2007 | 9/20/2007 | 9/11/2009 | 149 | X | X | X | X | A | A | A | A | X | A |
| RP | 12/28/2005 | 10/4/2007 | 3/3/2008 | 10 | A | A | A | A | A | A | A | A | E | A |
| CK | 10/7/2007 | 10/16/2007 | 12/4/2009 | 35 | X | X | X | X | X | X | X | X | X | |
| KS | 10/11/2007 | 10/16/2007 | 5/5/2008 | 32 | X | X | X | | X | X | X | X | E | X |
| MS | 9/24/2007 | 10/22/2007 | 4/27/2010 | 51 | A | A | A | A | A | A | A | A | E | A |
| CF | 10/22/2007 | 10/25/2007 | 12/12/2008 | 104 | X | X | X | X | X | X | X | X | X | X |
| SA | 10/7/2007 | 10/30/2007 | 4/22/2009 | 107 | X | X | X | X | X | X | X | X | X | X |
| KF | 10/25/2007 | 10/30/2007 | 2/7/2008 | 25 | A | A | A | A | A | A | A | A | E | A |
| MS | 10/25/2007 | 10/30/2007 | 7/10/2009 | 156 | X | X | X | X | X | X | X | X | X | X |
| LF | 10/25/2007 | 11/2/2007 | 12/2/2008 | 81 | X | X | X | X | A | A | A | A | X | A |
| DM | 11/5/2007 | 11/7/2007 | 12/14/2009 | 23 | | X | X | X | | | X | X | E | X |
| DM | 11/5/2007 | 11/7/2007 | 2/21/2008 | 23 | X | | | X | X | X | | | E | X |
| TM | 11/5/2007 | 11/8/2007 | 1/10/2008 | 14 | X | X | X | X | | X | X | X | E | X |
| AA | 11/5/2007 | 11/8/2007 | 12/31/2007 | 4 | X | X | X | X | X | X | X | X | E | X |
| AS | 11/6/2007 | 11/8/2007 | 11/16/2007 | 3 | | X | | X | X | | X | | E | |
| AG | 6/29/2007 | 11/9/2007 | 2/20/2008 | 4 | X | X | X | X | X | X | X | X | E | X |
| HH | 6/3/2007 | 11/12/2007 | 3/5/2008 | 44 | X | X | X | X | | X | X | X | E | X |
| TM | 10/26/2007 | 11/12/2007 | 9/24/2009 | 110 | X | X | X | X | X | X | X | X | E | X |
| NA | 10/22/2007 | 11/23/2007 | 8/21/2008 | 91 | X | X | X | X | X | X | X | X | E | X |
| HK | 11/21/2007 | 11/28/2007 | 8/26/2008 | 71 | | X | X | X | X | | X | X | X | X |
| SK | 11/21/2007 | 11/28/2007 | 8/26/2008 | 56 | | X | X | | X | | X | X | X | X |
| TL | 11/6/2007 | 12/12/2007 | 7/8/2008 | 29 | X | X | X | X | X | X | X | X | E | X |
| AG | 10/4/2007 | 12/14/2007 | 1/25/2008 | 15 | X | X | X | X | X | X | X | X | E | X |
| TW | 12/8/2007 | 12/26/2007 | 4/14/2008 | 17 | X | X | X | X | X | X | X | X | E | X |
| LP | 12/30/2007 | 1/3/2008 | 3/5/2009 | 83 | X | X | X | X | X | X | X | X | X | X |
| JB | 12/30/2007 | 1/4/2008 | 2/8/2008 | 13 | X | X | | X | X | X | X | X | E | X |
| AL | 10/25/2007 | 1/9/2008 | 1/31/2008 | 7 | A | A | A | A | A | A | A | A | E | A |
| NB | 12/11/2007 | 1/9/2008 | 4/21/2008 | 19 | X | X | X | X | X | X | X | X | E | X |
| GF | 4/23/2007 | 1/22/2008 | 12/3/2008 | 65 | X | X | X | X | X | X | X | X | X | X |
| MM | 11/30/2005 | 1/24/2008 | 8/6/2008 | 7 | A | A | A | A | A | A | A | A | E | A |
| DP | 12/22/2007 | 1/31/2008 | 10/16/2008 | 68 | X | X | X | X | X | X | X | X | X | X |
| HH | 1/23/2008 | 2/1/2008 | 7/5/2011 | 168 | X | X | X | X | X | X | X | X | X | X |
| JM | 10/15/2005 | 3/3/2008 | 5/27/2008 | 15 | | | | X | X | X | X | X | E | |
| GM | 3/4/2008 | 3/21/2008 | 3/1/2011 | 80 | A | A | A | A | A | A | A | A | X | A |

Page 1

# Exhibit 1 - Universal Chiropractors' and Chudler's Initial Evaluations

| Patient | Date of Loss | 1st UHG Date Of Service | Last UHG Date Of Service | Total Visits(B) | Initial Diagnoses ||||| Initial Treatment Plan ||| No Neuro Deficits Noted | Disability for Household Services |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Cervical Sprain/ Ligament Injury /Subluxation | Lumbar Sprain/ Ligament Injury /Subluxation | Thoracic Sprain/ Ligament Injury /Subluxation | Radiculitis/ Radiculopathy | Prognosis Guarded | Manipulations Cervical | Manipulations Lumbar | Manipulations Thoracic | | |
| SB | 3/19/2008 | 3/24/2008 | 1/14/2009 | 96 | X | X | X | X | X | X | X | X | A | X |
| TM | 3/19/2008 | 3/25/2008 | 6/10/2009 | 139 | X | X | X | X | X | X | X | X | X | X |
| WB | 3/16/2008 | 3/31/2008 | 11/24/2008 | 52 | X | X | X | X | X | X | X | X | X | X |
| TS | 6/12/2007 | 4/1/2008 | 5/17/2010 | 62 | X | X | X | X | X | X | X | X | X | |
| GS | 3/16/2008 | 4/1/2008 | 9/8/2008 | 43 | X | X | X | X | X | X | X | X | X | X |
| CC | 2/28/2008 | 4/2/2008 | 2/8/2010 | 135 | X | X | X | X | X | | X | | X | X |
| CJ | 3/4/2008 | 4/7/2008 | 6/17/2009 | 63 | X | | X | X | X | X | | X | X | X |
| JJ | 3/4/2008 | 4/7/2008 | 6/15/2009 | 88 | X | X | X | X | X | X | | X | X | X |
| RH | 3/30/2008 | 4/8/2008 | 4/16/2008 | 4 | | | | | X | | X | X | E | |
| JK | 3/7/2008 | 4/9/2008 | 8/24/2009 | 46 | X | X | X | X | X | X | X | X | X | |
| BJ | 3/30/2008 | 4/10/2008 | 8/12/2008 | 26 | A | A | A | A | A | A | A | A | E | A |
| RS | 3/1/2008 | 4/15/2008 | 7/3/2008 | 10 | X | X | X | X | X | X | X | X | E | X |
| SE | 3/20/2008 | 4/16/2008 | 4/28/2008 | 3 | X | X | X | X | X | X | X | X | E | X |
| RT | 10/21/2007 | 5/1/2008 | 6/22/2009 | 132 | X | X | X | X | X | X | X | X | X | X |
| AJ | 5/1/2008 | 5/9/2008 | 10/22/2008 | 12 | X | | X | X | X | X | X | X | X | X |
| CH | 5/1/2008 | 5/9/2008 | 10/23/2008 | 35 | X | | X | X | X | X | | X | X | X |
| LB | 3/8/2008 | 5/12/2008 | 6/13/2008 | 9 | X | X | X | X | X | X | X | X | E | X |
| KH | 3/1/2008 | 5/15/2008 | 6/9/2010 | 82 | X | X | X | X | X | X | X | X | X | X |
| TH | 5/1/2008 | 5/19/2008 | 8/25/2008 | 10 | X | X | X | | X | X | X | X | X | X |
| EL | 2/20/2008 | 5/21/2008 | 3/31/2009 | 84 | X | X | X | X | X | X | X | X | X | X |
| ES | 4/15/2008 | 6/9/2008 | 12/14/2010 | 132 | X | X | X | X | X | X | X | X | X | X |
| AM | 8/16/2004 | 6/18/2008 | 9/9/2009 | 52 | | X | | X | X | X | X | X | X | X |
| SM | 6/12/2008 | 6/20/2008 | 2/1/2010 | 197 | | X | | X | X | | X | | X | X |
| PD | 6/30/2008 | 7/3/2008 | 8/31/2009 | 81 | X | | X | | X | X | | X | X | X |
| RY | 10/25/2007 | 7/10/2008 | 7/15/2008 | 2 | X | X | X | X | X | X | X | X | E | X |
| BW | 7/29/2007 | 7/17/2008 | 8/13/2008 | 5 | X | X | X | X | X | X | X | X | X | X |
| HT | 7/20/2008 | 7/23/2008 | 9/12/2008 | 14 | A | A | A | A | X | X | X | X | X | X |
| WD | 7/8/2009 | 7/27/2008 | 8/20/2010 | 89 | X | X | X | | X | X | X | X | X | X |
| RM | 6/20/2008 | 8/1/2008 | 9/10/2008 | 12 | X | X | X | X | X | X | X | X | X | X |
| SM | 6/20/2008 | 8/1/2008 | 6/30/2011 | 127 | X | X | X | X | X | X | X | X | X | X |
| AP | 4/29/2008 | 8/18/2008 | 11/9/2009 | 89 | X | X | X | X | X | X | X | X | E | X |
| JB | 4/29/2008 | 8/18/2008 | 11/13/2009 | 81 | X | X | X | X | X | X | X | X | E | X |
| TR | 8/19/2008 | 8/28/2008 | 4/27/2011 | 82 | X | X | X | X | X | X | X | X | X | X |
| MM | 8/27/2008 | 9/4/2008 | 8/28/2009 | 72 | | X | | | X | | X | | X | X |
| SG | 8/21/2008 | 9/8/2008 | 4/15/2009 | 61 | X | X | X | X | X | X | X | X | E | X |
| MT | 8/20/2008 | 9/8/2008 | 3/12/2009 | 64 | X | X | X | X | A | A | A | A | X | A |
| KM | 9/5/2008 | 9/8/2008 | 4/8/2009 | 57 | X | X | X | X | X | X | X | X | X | X |
| LG | 9/8/2008 | 9/12/2008 | 10/27/2008 | 7 | X | X | X | X | X | X | X | X | X | X |
| KB | 8/4/2008 | 9/15/2008 | 5/22/2009 | 27 | X | | X | X | X | X | | X | E | X |
| JG | 3/30/2008 | 9/16/2008 | 7/10/2009 | 21 | A | A | A | A | A | A | A | A | E | A |
| WW | 4/30/2008 | 9/16/2008 | 9/19/2008 | 2 | X | X | X | X | X | X | X | X | E | X |
| KA | 9/14/2008 | 9/16/2008 | 11/9/2009 | 65 | X | X | X | X | | | | | X | X |
| BM | 9/28/2008 | 10/2/2008 | 11/29/2010 | 131 | X | X | X | X | | | | | X | X |

# Exhibit 1 - Universal Chiropractors' and Chudler's Initial Evaluations

| Patient | Date of Loss | 1st UHG Date Of Service | Last UHG Date Of Service | Total Visits[B] | Initial Diagnoses ||||| Initial Treatment Plan ||| No Neuro Deficits Noted | Disability for Household Services |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Cervical Sprain/ Ligament Injury /Subluxation | Lumbar Sprain/ Ligament Injury /Subluxation | Thoracic Sprain/ Ligament Injury /Subluxation | Radiculitis/ Radiculopathy | Prognosis Guarded | Manipulations Cervical | Manipulations Lumbar | Manipulations Thoracic | | |
| DJ | 9/2/2008 | 10/6/2008 | 5/4/2009 | 10 | | X | X | | X | X | X | X | E | X |
| KJ | 9/2/2008 | 10/6/2008 | 5/4/2009 | 9 | | X | | | X | X | X | | E | X |
| DW | 9/22/2009 | 10/21/2008 | 6/14/2011 | 78 | X | X | X | X | X | X | X | X | X | X |
| JG | 3/30/2008 | 10/22/2008 | 11/6/2009 | 14 | A | A | A | A | A | A | A | A | E | A |
| LB | 10/8/2008 | 10/23/2008 | 11/7/2008 | 5 | | X | | X | X | | X | | E | |
| HW | 8/18/2007 | 10/28/2008 | 12/3/2008 | 10 | X | X | X | X | X | X | X | X | X | X |
| NL | 9/30/2008 | 10/29/2008 | 12/1/2008 | 13 | | X | X | | X | | X | X | X | X |
| SA | 9/30/2008 | 10/29/2008 | 1/23/2012 | 36 | X | X | X | | X | | X | X | X | X |
| AM | 10/27/2008 | 11/6/2008 | 1/14/2009 | 21 | | X | | X | X | | X | | E | |
| FJ | 11/2/2008 | 11/12/2008 | 7/20/2009 | 73 | X | X | X | X | X | X | X | X | X | X |
| WI | 11/2/2008 | 11/12/2008 | 12/18/2009 | 67 | X | X | X | X | X | X | X | X | X | X |
| KJ | 11/1/2008 | 11/13/2008 | 4/12/2011 | 96 | X | | X | | X | X | | X | X | X |
| LA | 11/1/2008 | 11/13/2008 | 8/19/2009 | 47 | X | | X | X | X | X | | X | X | X |
| AB | 11/18/2008 | 11/25/2008 | 7/19/2010 | 60 | X | X | X | X | A | A | A | A | X | A |
| TT | 11/30/2008 | 12/1/2008 | 12/22/2008 | 8 | X | X | X | X | X | X | X | X | E | X |
| JB | 11/13/2008 | 12/1/2008 | 12/18/2008 | 8 | A | A | A | A | A | A | A | A | E | A |
| JB | 11/24/2008 | 12/2/2008 | 5/15/2009 | 31 | X | | | | X | X | | | X | X |
| NE | 10/20/2008 | 12/4/2008 | 7/6/2009 | 12 | | X | | | | | | | X | |
| ED | 9/3/2008 | 12/8/2008 | 1/12/2009 | 12 | X | X | X | | X | X | X | X | E | X |
| ET | 11/20/2008 | 12/9/2008 | 4/27/2009 | 32 | X | X | | X | X | X | X | X | E | X |
| SP | 9/21/2008 | 12/12/2008 | 7/10/2009 | 49 | X | X | X | X | X | X | X | X | X | X |
| MM | 11/27/2008 | 12/22/2008 | 8/3/2010 | 119 | X | X | X | X | X | X | X | X | X | X |
| GB | 12/3/2008 | 12/30/2008 | 9/30/2011 | 121 | X | X | X | X | A | A | A | A | X | X |
| GN | 10/3/2008 | 1/6/2009 | 11/30/2010 | 134 | | X | | X | X | | X | | X | X |
| JT | 10/6/2008 | 1/8/2009 | 3/11/2010 | 23 | X | X | X | X | X | X | X | X | E | X |
| MS | 10/2/2008 | 1/9/2009 | 4/5/2010 | 80 | X | X | | X | A | A | A | A | X | A |
| BS | 1/3/2009 | 1/9/2009 | 12/7/2009 | 103 | X | X | X | X | X | X | X | X | X | X |
| TW | 1/13/2009 | 1/16/2009 | 2/18/2009 | 13 | X | X | X | X | X | X | X | X | E | |
| JB | 3/17/2009 | 1/21/2009 | 9/2/2011 | 138 | X | X | X | X | X | X | X | X | E | |
| NN | 1/13/2009 | 1/27/2009 | 5/8/2009 | 5 | X | X | X | X | X | X | X | X | E | X |
| AC | 1/15/2009 | 1/27/2009 | 7/29/2009 | 45 | X | X | X | X | X | X | X | X | E | |
| SB | 11/7/2008 | 2/19/2009 | 3/30/2010 | 87 | X | X | X | X | A | A | A | A | X | A |
| MM | 2/11/2009 | 2/19/2009 | 8/19/2009 | 24 | X | X | X | X | X | X | X | X | X | X |
| CR | 11/20/2008 | 2/23/2009 | 6/1/2009 | 25 | X | X | X | | X | X | X | X | E | |
| RM | 2/11/2009 | 3/11/2009 | 4/15/2009 | 14 | X | X | X | X | X | X | X | X | X | X |
| VG | 3/13/2009 | 3/23/2009 | 3/5/2012 | 215 | X | X | X | | X | X | X | X | E | X |
| CB | 11/26/2008 | 3/24/2009 | 5/27/2009 | 26 | A | A | A | A | A | A | A | A | E | A |
| JC | 6/28/2008 | 4/1/2009 | 4/26/2010 | 112 | X | X | X | X | X | X | X | X | E | X |
| CM | 2/2/2009 | 4/7/2009 | 12/2/2010 | 97 | X | X | X | | X | X | X | X | X | X |
| JW | 3/21/2009 | 4/7/2009 | 5/22/2009 | 19 | X | | | X | X | X | | X | E | |
| PY | 4/4/2009 | 4/13/2009 | 8/4/2009 | 28 | X | X | X | X | X | X | X | X | X | X |
| FA | 10/27/2008 | 4/22/2009 | 12/15/2010 | 124 | X | | X | X | X | X | | | X | X |
| TP | 7/15/2009 | 4/24/2009 | 4/7/2010 | 92 | A | A | A | A | A | A | A | A | E | A |

# Exhibit 1 - Universal Chiropractors' and Chudler's Initial Evaluations

| Patient | Date of Loss | 1st UHG Date Of Service | Last UHG Date Of Service | Total Visits[B] | Initial Diagnoses ||||| Initial Treatment Plan ||| No Neuro Deficits Noted | Disability for Household Services |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Cervical Sprain/ Ligament Injury /Subluxation | Lumbar Sprain/ Ligament Injury /Subluxation | Thoracic Sprain/ Ligament Injury /Subluxation | Radiculitis/ Radiculopathy | Prognosis Guarded | Manipulations Cervical | Manipulations Lumbar | Manipulations Thoracic | | |
| NA | 3/5/1998 | 5/4/2009 | 8/7/2009 | 17 | A | A | A | A | A | A | A | A | A | A |
| JB | 6/5/2008 | 5/8/2009 | 5/18/2009 | 3 | X | X | X | X | X | X | X | X | E | |
| CR | 3/17/2009 | 5/14/2009 | 7/1/2009 | 11 | X | X | X | X | X | X | X | X | E | |
| GD | 1/20/2009 | 5/15/2009 | 7/2/2009 | 14 | X | X | X | | X | X | X | X | E | |
| RW | 5/11/2009 | 5/15/2009 | 3/5/2010 | 83 | X | X | | X | a | a | a | a | X | X |
| AH | 5/8/2009 | 5/20/2009 | 10/14/2010 | 88 | | X | | X | X | | X | | X | X |
| LA | 5/10/2009 | 5/21/2009 | 6/29/2009 | 7 | X | X | | X | X | X | X | | E | X |
| WA | 5/10/2009 | 5/21/2009 | 8/3/2011 | 92 | | X | | | X | | X | | E | |
| JZ | 5/14/2009 | 6/1/2009 | 11/15/2010 | 83 | X | | | | X | X | | | X | X |
| TC | 5/14/2009 | 6/1/2009 | 3/16/2010 | 64 | X | X | X | | X | X | X | X | E | X |
| TT | 5/27/2009 | 6/2/2009 | 8/17/2009 | 15 | X | X | X | X | X | X | X | | A | X |
| VW | 4/3/2009 | 6/10/2009 | 10/29/2009 | 12 | X | X | X | | X | X | X | X | E | X |
| KD | 5/11/2009 | 6/10/2009 | 6/8/2011 | 134 | X | X | X | X | X | X | | X | X | |
| MM | 6/3/2009 | 6/10/2009 | 9/6/2011 | 129 | X | X | | X | X | X | X | | A | X |
| EB | 3/17/2009 | 6/11/2009 | 7/1/2009 | 5 | X | X | X | | X | X | X | X | E | |
| VG | 5/20/2009 | 6/11/2009 | 3/13/2012 | 129 | X | X | X | X | X | X | X | | A | X |
| JC | 6/7/2009 | 6/15/2009 | 7/22/2009 | 17 | A | A | A | A | A | A | A | A | E | A |
| FV | 5/2/2008 | 6/25/2009 | 10/19/2009 | 10 | X | | X | X | X | X | | X | E | X |
| MC | 2/11/2009 | 6/26/2009 | 10/2/2009 | 18 | | X | X | X | X | X | X | X | E | |
| GM | 6/15/2009 | 6/26/2009 | 8/20/2010 | 71 | X | X | X | | X | X | X | | X | X |
| JM | 6/15/2009 | 6/26/2009 | 9/12/2011 | 154 | X | X | X | X | X | X | X | X | X | X |
| DE | 6/25/2009 | 7/2/2009 | 4/27/2011 | 147 | X | X | X | X | X | X | X | X | E | |
| JR | 6/19/2009 | 7/2/2009 | 10/23/2009 | 28 | | X | | | A | A | A | A | X | A |
| DE | 1/28/2011 | 7/2/2009 | 5/15/2012 | 88 | A | A | A | A | A | A | A | A | E | A |
| MR | 6/4/2009 | 7/7/2009 | 9/4/2009 | 22 | X | X | X | X | A | A | A | A | X | A |
| DM | 1/20/2009 | 7/9/2009 | 11/10/2009 | 28 | X | X | | | X | X | X | | E | |
| WK | 6/17/2009 | 7/10/2009 | 12/9/2009 | 23 | X | | X | X | X | X | | X | E | X |
| AD | 7/2/2009 | 7/14/2009 | 4/14/2010 | 73 | X | X | X | X | | X | X | X | X | |
| MW | 6/20/2009 | 7/15/2009 | 12/7/2009 | 35 | X | X | X | X | X | X | X | X | E | X |
| AS | 7/15/2009 | 7/20/2009 | 9/9/2011 | 50 | A | A | A | A | A | A | A | A | E | A |
| CM | 7/15/2009 | 7/20/2009 | 3/9/2010 | 77 | X | | | | X | X | | | X | X |
| OF | 7/8/2009 | 7/21/2009 | 8/20/2010 | 90 | X | X | X | X | X | X | X | X | X | X |
| LE | 5/12/2009 | 7/23/2009 | 9/26/2012 | 66 | X | X | X | | X | X | X | X | X | |
| RP | 7/19/2009 | 7/23/2009 | 4/15/2010 | 69 | X | X | X | X | X | X | X | X | X | |
| CW | 7/20/2009 | 7/24/2009 | 10/8/2009 | 31 | X | | | | X | X | | X | E | X |
| MB | 7/29/2009 | 7/24/2009 | 11/5/2009 | 18 | A | A | A | A | A | A | A | A | E | A |
| CV | 6/19/2009 | 7/27/2009 | 11/30/2011 | 80 | | X | | X | | X | X | | E | X |
| SL | 7/22/2009 | 7/27/2009 | 3/8/2010 | 49 | X | X | X | X | X | X | X | X | A | X |
| BD | 10/27/2008 | 8/3/2009 | 12/2/2010 | 89 | X | X | X | X | X | X | X | X | X | |
| JN | 7/13/2009 | 8/3/2009 | 12/5/2011 | 65 | X | X | X | X | X | X | X | X | E | X |
| CM | 7/15/2009 | 8/4/2009 | 5/4/2011 | 140 | X | X | X | | X | X | X | X | X | |
| AP | 7/22/2009 | 8/5/2009 | 9/16/2009 | 6 | | | | | | | | | E | X |
| RD | 7/9/2009 | 8/10/2009 | 2/28/2012 | 202 | X | | | X | X | X | | | X | X |

Page 4

# Exhibit 1 - Universal Chiropractors' and Chudler's Initial Evaluations

| Patient | Date of Loss | 1st UHG Date Of Service | Last UHG Date Of Service | Total Visits[B] | Initial Diagnoses ||||| Initial Treatment Plan ||| No Neuro Deficits Noted | Disability for Household Services |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Cervical Sprain/ Ligament Injury /Subluxation | Lumbar Sprain/ Ligament Injury /Subluxation | Thoracic Sprain/ Ligament Injury /Subluxation | Radiculitis/ Radiculopathy | Prognosis Guarded | Manipulations Cervical | Manipulations Lumbar | Manipulations Thoracic | | |
| AK | 12/3/2008 | 8/12/2009 | 3/31/2011 | 98 | X | X | X | X | X | X | X | X | E | X |
| DK | 12/3/2008 | 8/12/2009 | 3/17/2011 | 75 | | | | X | X | | X | X | E | X |
| SC | 1/12/2009 | 8/13/2009 | 1/23/2012 | 39 | X | X | X | X | X | X | X | X | E | X |
| JW | 8/2/2009 | 8/14/2009 | 8/18/2010 | 103 | X | | X | X | X | X | | X | E | X |
| KK | 8/11/2009 | 8/19/2009 | 5/26/2010 | 120 | X | X | X | A | A | A | A | A | X | A |
| KR | 8/4/2009 | 8/24/2009 | 8/27/2009 | 2 | | X | | X | X | | X | | E | X |
| AL | 7/10/2009 | 8/27/2009 | 12/10/2009 | 17 | X | X | X | X | | X | X | X | E | |
| MD | 7/21/2009 | 8/27/2009 | 1/28/2010 | 37 | X | X | X | X | | X | X | X | E | X |
| HY | 7/31/2009 | 9/10/2009 | 11/15/2010 | 112 | X | X | X | | X | X | X | X | E | X |
| JR | 9/7/2009 | 9/10/2009 | 10/16/2009 | 17 | A | A | A | A | A | A | A | A | A | A |
| ED | 8/26/2009 | 9/21/2009 | 6/17/2010 | 94 | X | | X | X | X | X | | | X | X |
| TC | 9/18/2009 | 9/22/2009 | 6/17/2010 | 80 | X | X | X | X | | X | X | X | E | |
| CJ | 9/5/2009 | 10/2/2009 | 3/16/2011 | 38 | X | X | X | X | X | X | X | X | X | X |
| QC | 9/5/2009 | 10/2/2009 | 3/16/2011 | 42 | X | X | X | X | X | X | X | X | X | X |
| PJ | 7/1/2009 | 10/9/2009 | 4/21/2011 | 56 | X | X | | X | X | X | X | X | E | |
| CB | 10/7/2009 | 10/16/2009 | 2/8/2011 | 107 | X | X | X | X | X | X | X | X | E | X |
| MC | 10/11/2009 | 10/20/2009 | 1/14/2011 | 115 | X | X | X | | X | X | X | X | E | |
| JR | 9/7/2009 | 10/21/2009 | 2/28/2012 | 58 | X | X | X | X | X | X | X | X | E | X |
| AA | 10/17/2009 | 10/22/2009 | 1/11/2010 | 20 | X | X | X | | X | X | X | X | E | X |
| KS | 6/4/2008 | 10/23/2009 | 7/30/2010 | 95 | X | X | | X | X | X | X | | X | |
| MG | 9/26/2006 | 10/27/2009 | 2/8/2011 | 36 | X | X | X | X | X | X | X | X | E | X |
| KO | 10/15/2009 | 10/29/2009 | 2/24/2010 | 37 | X | X | X | | X | X | X | X | E | X |
| IJ | 10/5/2009 | 11/12/2009 | 1/31/2011 | 39 | X | X | X | X | X | X | X | X | E | X |
| MC | 10/28/2009 | 11/16/2009 | 7/18/2011 | 155 | X | X | | X | X | X | X | | A | X |
| GL | 6/30/2009 | 11/18/2009 | 3/5/2010 | 32 | X | X | | | X | X | X | X | X | |
| IE | 11/6/2009 | 11/24/2009 | 11/2/2011 | 98 | X | X | X | X | X | X | X | X | E | X |
| WW | 11/6/2009 | 11/24/2009 | 11/30/2011 | 163 | X | X | X | X | X | X | X | X | X | X |
| BD | 11/19/2009 | 11/27/2009 | 12/11/2009 | 6 | A | A | A | A | A | A | A | A | E | A |
| LR | 11/4/2009 | 11/30/2009 | 2/24/2010 | 15 | | X | | X | X | | X | | X | X |
| CR | 11/23/2009 | 11/30/2009 | 8/17/2011 | 95 | X | X | X | | X | X | X | X | X | X |
| KG | 11/23/2009 | 12/1/2009 | 2/7/2012 | 81 | X | X | | X | | X | X | X | X | X |
| JF | 11/23/2009 | 12/3/2009 | 8/17/2011 | 85 | X | | | | | X | X | | X | |
| RB | 10/11/2009 | 12/8/2009 | 1/12/2010 | 7 | X | X | | X | X | X | X | X | X | X |
| RL | 10/11/2009 | 12/8/2009 | 1/5/2010 | 5 | | X | X | X | X | | X | | A | X |
| NK | 11/8/2009 | 12/9/2009 | 9/2/2010 | 65 | | X | | X | X | | X | | E | X |
| SG | 12/3/2009 | 12/10/2009 | 6/9/2010 | 44 | X | X | X | X | X | X | X | X | E | X |
| BM | 12/5/2009 | 12/14/2009 | 6/14/2012 | 126 | X | X | X | X | A | A | A | A | X | X |
| RW | 3/2/2010 | 12/14/2009 | 4/9/2010 | 12 | X | X | X | X | | | | | E | X |
| EL | 12/1/2009 | 12/15/2009 | 5/17/2010 | 29 | X | X | X | X | | | | | E | X |
| AR | 12/5/2009 | 12/15/2009 | 7/5/2010 | 65 | X | X | X | X | X | X | X | X | X | X |
| SF | 9/26/2009 | 12/21/2009 | 11/1/2011 | 147 | | X | | | X | | X | | E | |
| CP | 12/18/2009 | 12/31/2009 | 5/23/2012 | 131 | X | X | X | X | X | X | X | X | X | X |
| RH | 9/25/2010 | 1/4/2010 | 2/6/2012 | 81 | X | X | X | X | X | X | X | | X | X |

# Exhibit 1 - Universal Chiropractors' and Chudler's Initial Evaluations

| Patient | Date of Loss | 1st UHG Date Of Service | Last UHG Date Of Service | Total Visits(B) | Initial Diagnoses ||||| Initial Treatment Plan ||| No Neuro Deficits Noted | Disability for Household Services |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Cervical Sprain/ Ligament Injury /Subluxation | Lumbar Sprain/ Ligament Injury /Subluxation | Thoracic Sprain/ Ligament Injury /Subluxation | Radiculitis/ Radiculopathy | Prognosis Guarded | Manipulations Cervical | Manipulations Lumbar | Manipulations Thoracic | | |
| DM | 10/27/2009 | 1/6/2010 | 9/14/2010 | 39 | X | | X | | X | X | | X | X | X |
| JR | 10/27/2009 | 1/6/2010 | 9/21/2010 | 46 | X | X | X | X | X | X | X | X | X | X |
| AB | 10/23/2008 | 1/12/2010 | 6/8/2010 | 10 | A | A | A | A | A | A | A | A | E | A |
| SB | 10/23/2008 | 1/12/2010 | 6/8/2010 | 10 | A | A | A | A | A | A | A | A | E | A |
| NL | 11/21/2008 | 1/14/2010 | 3/17/2011 | 68 | A | A | A | A | A | A | A | A | X | A |
| YE | 8/24/2010 | 1/14/2010 | 9/13/2011 | 58 | X | X | X | X | X | X | X | X | X | X |
| CG | 9/3/2009 | 1/19/2010 | 10/22/2010 | 15 | X | X | X | X | X | X | X | X | E | X |
| LD | 1/12/2010 | 1/19/2010 | 3/26/2010 | 14 | X | X | | X | X | X | X | X | X | X |
| SD | 6/9/2009 | 1/20/2010 | 7/17/2012 | 34 | X | | X | X | X | X | | X | E | X |
| VT | 5/23/2010 | 1/20/2010 | 6/28/2011 | 74 | A | A | A | A | A | A | A | A | A | A |
| MH | 12/25/2009 | 1/21/2010 | 10/12/2011 | 103 | A | A | A | A | A | A | A | A | X | A |
| MB | 1/5/2010 | 1/21/2010 | 2/10/2011 | 92 | X | X | X | | X | X | X | X | X | X |
| EW | 7/29/2010 | 1/21/2010 | 5/22/2012 | 95 | X | X | X | X | X | X | X | X | X | X |
| RL | 9/22/2009 | 2/2/2010 | 5/21/2010 | 16 | X | X | X | X | X | X | X | X | E | X |
| BJ | 1/14/2010 | 2/2/2010 | 11/12/2010 | 60 | X | X | X | X | X | X | X | X | E | X |
| JB | 8/21/2009 | 2/3/2010 | 6/29/2012 | 151 | X | X | X | X | X | X | X | X | X | X |
| ND | 1/11/2010 | 2/3/2010 | 3/19/2010 | 6 | A | A | A | A | A | A | A | A | E | A |
| ND | 1/11/2010 | 2/3/2010 | 3/31/2010 | 19 | X | X | X | X | X | X | X | X | A | X |
| SL | 11/26/2008 | 2/8/2010 | 9/10/2010 | 37 | X | X | | X | A | A | A | A | X | X |
| GW | 3/17/2009 | 2/10/2010 | 3/5/2012 | 62 | | X | | X | X | | X | X | X | X |
| KL | 3/28/2009 | 3/8/2010 | 7/20/2011 | 89 | X | X | X | X | X | X | X | X | X | X |
| DN | 2/9/2010 | 3/11/2010 | 10/11/2011 | 139 | X | X | | X | X | X | X | | | |
| BS | 8/11/2009 | 3/12/2010 | 11/30/2011 | 140 | | | | X | A | A | A | A | X | X |
| NY | 1/6/2010 | 3/22/2010 | 2/16/2012 | 55 | X | X | X | X | X | X | X | X | | X |
| RH | 2/11/2010 | 4/1/2010 | 4/27/2011 | 17 | X | X | X | X | X | X | X | X | E | X |
| RB | 3/23/2010 | 4/2/2010 | 5/4/2012 | 100 | X | X | X | X | X | X | X | X | X | X |
| KA | 2/23/2010 | 4/7/2010 | 7/29/2011 | 93 | X | X | X | X | X | | X | X | | |
| LH | 10/17/2009 | 4/16/2010 | 6/30/2010 | 15 | X | X | | X | X | X | X | | E | |
| QW | 4/7/2010 | 4/20/2010 | 9/2/2011 | 75 | X | X | X | X | X | X | X | X | X | X |
| KK | 4/19/2010 | 4/23/2010 | 7/25/2011 | 103 | X | X | X | | A | A | A | A | X | A |
| AL | 5/1/2010 | 5/5/2010 | 2/9/2011 | 41 | X | X | X | X | X | X | X | X | X | X |
| NM | 5/1/2010 | 5/5/2010 | 7/15/2011 | 60 | X | X | X | X | X | X | X | X | X | X |
| TT | 5/1/2010 | 5/5/2010 | 1/10/2011 | 74 | X | X | X | X | X | X | X | X | X | X |
| KK | 5/1/2010 | 5/5/2010 | 7/23/2010 | 18 | X | X | X | X | X | X | X | X | X | X |
| SN | 5/1/2010 | 5/5/2010 | 8/4/2010 | 25 | X | X | X | X | X | X | X | X | X | X |
| TW | 5/1/2010 | 5/5/2010 | 9/8/2010 | 30 | X | X | X | X | X | X | X | X | | X |
| RT | 4/28/2010 | 5/14/2010 | 9/16/2010 | 38 | | X | | | A | A | A | A | X | A |
| CM | 3/1/2010 | 5/18/2010 | 11/10/2010 | 33 | X | X | | X | A | A | A | A | X | X |
| RM | 3/1/2010 | 5/18/2010 | 11/10/2010 | 35 | X | | | X | A | A | A | A | X | A |
| GM | 4/20/2010 | 5/18/2010 | 12/15/2011 | 54 | X | X | X | X | X | X | X | X | X | X |
| MP | 5/17/2010 | 5/24/2010 | 7/23/2010 | 10 | X | X | X | X | X | X | X | X | E | X |
| SF | 4/21/2010 | 5/26/2010 | 7/30/2012 | 92 | X | X | X | X | A | A | A | A | | X |
| MM | 5/15/2010 | 5/27/2010 | 5/15/2012 | 122 | X | X | X | X | X | X | X | X | X | X |

# Exhibit 1 - Universal Chiropractors' and Chudler's Initial Evaluations

| Patient | Date of Loss | 1st UHG Date Of Service | Last UHG Date Of Service | Total Visits[B] | Initial Diagnoses ||||| Initial Treatment Plan ||| No Neuro Deficits Noted | Disability for Household Services |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Cervical Sprain/ Ligament Injury /Subluxation | Lumbar Sprain/ Ligament Injury /Subluxation | Thoracic Sprain/ Ligament Injury /Subluxation | Radiculitis/ Radiculopathy | Prognosis Guarded | Manipulations Cervical | Manipulations Lumbar | Manipulations Thoracic | | |
| AS | 5/18/2010 | 5/27/2010 | 12/28/2010 | 43 | X | X | X | X | X | X | X | X | E | |
| EA | 5/22/2010 | 6/8/2010 | 4/15/2011 | 41 | X | X | X | | X | X | X | X | E | X |
| MA | 5/22/2010 | 6/8/2010 | 4/13/2011 | 47 | X | X | X | | X | X | X | X | E | X |
| KA | 6/8/2010 | 6/8/2010 | 12/9/2010 | 40 | X | | X | X | a | a | a | a | E | X |
| LE | 5/29/2010 | 6/10/2010 | 1/17/2012 | 121 | X | X | X | X | X | X | X | X | E | X |
| RE | 5/29/2010 | 6/10/2010 | 1/13/2012 | 104 | X | X | X | X | X | X | X | X | E | X |
| TD | 6/4/2010 | 6/21/2010 | 3/31/2011 | 73 | X | X | X | X | X | X | X | X | X | X |
| WL | 6/8/2010 | 6/29/2010 | 4/15/2011 | 70 | A | A | A | A | A | A | A | A | E | A |
| JS | 6/5/2010 | 6/30/2010 | 9/14/2010 | 21 | X | X | X | X | X | X | X | X | X | X |
| WS | 6/5/2010 | 6/30/2010 | 10/6/2010 | 19 | X | | X | X | X | X | | | X | X |
| JC | 6/20/2010 | 6/30/2010 | 1/26/2011 | 41 | | X | X | | X | | X | X | X | |
| LT | 6/20/2010 | 6/30/2010 | 8/26/2010 | 22 | X | X | X | | X | | X | X | E | X |
| CR | 6/22/2010 | 7/6/2010 | 12/21/2011 | 110 | X | X | X | X | X | X | X | X | X | X |
| FW | 6/29/2010 | 7/8/2010 | 1/25/2012 | 131 | X | X | X | X | X | X | X | X | X | X |
| DA | 7/1/2010 | 7/8/2010 | 3/15/2011 | 50 | X | X | X | X | X | X | X | X | X | X |
| KA | 7/1/2010 | 7/8/2010 | 3/15/2011 | 45 | | | X | X | X | X | X | X | | X |
| DJ | 10/21/2009 | 7/13/2010 | 5/30/2012 | 132 | X | X | | | X | X | X | X | E | X |
| KB | 7/10/2010 | 7/13/2010 | 8/2/2010 | 6 | X | X | X | X | X | X | X | X | E | X |
| MM | 7/10/2010 | 7/13/2010 | 8/11/2010 | 9 | X | X | X | | X | X | X | X | E | |
| BB | 7/11/2010 | 7/13/2010 | 4/4/2012 | 121 | X | X | X | X | X | X | X | X | X | X |
| KH | 7/2/2010 | 7/13/2010 | 3/30/2011 | 60 | X | X | | X | X | X | X | | X | X |
| AW | 7/15/2010 | 7/23/2010 | 11/12/2012 | 162 | X | X | X | X | X | X | X | X | X | X |
| FS | 7/11/2010 | 7/29/2010 | 8/19/2010 | 6 | | X | X | X | X | | X | X | E | X |
| FS | 7/11/2010 | 7/29/2010 | 8/19/2010 | 6 | | X | X | X | X | | X | X | E | X |
| SH | 6/26/2010 | 8/3/2010 | 8/25/2010 | 7 | X | X | X | X | X | X | X | X | E | X |
| ML | 7/21/2010 | 8/3/2010 | 1/14/2011 | 35 | X | X | X | X | X | X | X | X | X | X |
| DB | 6/24/2010 | 8/5/2010 | 1/4/2011 | 30 | X | X | X | X | X | X | X | X | X | X |
| MF | 7/26/2010 | 8/6/2010 | 5/6/2013[D] | 112 | X | X | X | X | X | X | X | X | X | X |
| DG | 8/3/2010 | 8/13/2010 | 3/23/2012 | 93 | | X | | X | X | | X | | E | X |
| MG | 8/3/2010 | 8/13/2010 | 9/22/2010 | 3 | A | A | A | A | X | | | | E | A |
| TG | 8/3/2010 | 8/13/2010 | 9/22/2010 | 3 | A | A | A | A | X | | X | | E | A |
| LB | 8/11/2010 | 8/16/2010 | 9/1/2010 | 6 | | | X | | X | | | X | E | |
| LM | 8/11/2010 | 8/16/2010 | 9/21/2010 | 10 | X | | X | | X | X | | X | E | |
| DW | 2/9/2010 | 8/19/2010 | 12/15/2010 | 21 | A | A | A | A | X | X | X | X | X | X |
| TS | 8/12/2010 | 8/19/2010 | 5/9/2011 | 68 | X | X | X | X | X | X | X | X | X | X |
| LL | 8/11/2010 | 8/24/2010 | 9/29/2010 | 7 | | X | | | X | | X | | E | X |
| RL | 8/11/2010 | 8/26/2010 | 11/22/2011 | 100 | X | X | X | | A | A | A | A | X | A |
| AA | 8/20/2010 | 8/26/2010 | 9/2/2011 | 78 | X | X | X | X | X | X | X | X | X | X |
| RT | 6/28/2010 | 8/30/2010 | 6/12/2012 | 146 | X | X | | | X | X | X | | X | X |
| EM | 8/23/2010 | 8/31/2010 | 10/1/2010 | 8 | X | X | X | | X | X | X | X | E | X |
| DT | 8/18/2010 | 9/2/2010 | 1/17/2011 | 25 | | X | | | X | | X | | E | X |
| KM | 8/18/2010 | 9/2/2010 | 4/29/2011 | 53 | | | X | | X | X | X | X | X | X |
| YA | 8/26/2010 | 9/7/2010 | 7/23/2012 | 121 | X | X | X | X | X | X | X | X | X | X |

# Exhibit 1 - Universal Chiropractors' and Chudler's Initial Evaluations

| Patient | Date of Loss | 1st UHG Date Of Service | Last UHG Date Of Service | Total Visits[B] | Initial Diagnoses ||||| Initial Treatment Plan ||| No Neuro Deficits Noted | Disability for Household Services |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Cervical Sprain/ Ligament Injury /Subluxation | Lumbar Sprain/ Ligament Injury /Subluxation | Thoracic Sprain/ Ligament Injury /Subluxation | Radiculitis/ Radiculopathy | Prognosis Guarded | Manipulations Cervical | Manipulations Lumbar | Manipulations Thoracic | | |
| SS | 9/1/2010 | 9/7/2010 | 11/8/2012 | 101 | | X | X | | X | | X | X | X | X |
| SW | 8/11/2010 | 9/8/2010 | 10/29/2012 | 126 | X | X | X | X | X | X | X | X | X | X |
| DC | 8/29/2010 | 9/9/2010 | 12/13/2010 | 24 | X | X | X | X | X | X | X | X | E | X |
| KS | 8/21/2010 | 9/9/2010 | 4/12/2012 | 104 | X | X | X | X | A | A | A | A | X | A |
| KJ | 8/20/2010 | 9/13/2010 | 1/27/2011 | 23 | X | | X | X | X | X | | X | X | |
| SH | 8/20/2010 | 9/13/2010 | 1/27/2011 | 22 | X | X | X | X | X | X | X | X | X | |
| OB | 8/27/2010 | 9/13/2010 | 1/5/2012 | 87 | X | | | X | X | X | | | X | X |
| EM | 8/24/2010 | 9/17/2010 | 9/17/2010 | 1 | X | X | X | | X | X | X | X | E | X |
| CF | 9/14/2010 | 9/23/2010 | 3/28/2011 | 56 | X | X | X | | X | X | X | X | X | X |
| MF | 9/14/2010 | 9/23/2010 | 3/14/2012 | 116 | X | X | X | | A | A | A | A | X | X |
| JM | 9/17/2010 | 9/27/2010 | 10/14/2010 | 7 | X | X | X | X | X | X | X | X | X | X |
| TH | 9/24/2010 | 9/28/2010 | 6/1/2012 | 149 | X | X | X | | X | X | X | X | X | X |
| NM | 9/10/2010 | 9/30/2010 | 7/25/2011 | 43 | A | A | A | A | A | A | A | A | E | A |
| DR | 9/16/2010 | 9/30/2010 | 8/7/2012 | 119 | X | X | X | X | X | X | X | X | X | X |
| BS | 9/18/2010 | 9/30/2010 | 5/20/2011 | 36 | X | | | | A | A | A | A | X | |
| PC | 9/30/2010 | 10/6/2010 | 5/25/2012 | 129 | | X | X | | X | | X | X | X | X |
| BW | 10/3/2010 | 10/6/2010 | 1/16/2012 | 67 | X | X | X | X | X | | X | | X | X |
| MW | 6/3/2010 | 10/12/2010 | 4/3/2012 | 52 | X | | | | X | X | X | | | X |
| WD | 10/6/2010 | 10/13/2010 | 5/8/2012 | 98 | X | | X | X | X | X | | | X | X |
| EB | 10/7/2010 | 10/18/2010 | 5/14/2012 | 57 | X | X | X | X | X | X | X | X | E | X |
| BV | 10/16/2010 | 10/19/2010 | 7/14/2011 | 72 | X | X | X | X | X | X | X | X | X | X |
| LM | 8/27/2010 | 10/21/2010 | 11/30/2010 | 17 | X | X | X | | X | X | X | X | E | X |
| FT | 10/17/2010 | 10/25/2010 | 2/10/2012 | 108 | X | X | X | X | A | A | A | A | X | X |
| MS | 10/17/2010 | 10/27/2010 | 10/19/2011 | 45 | X | X | X | X | A | A | A | A | X | X |
| DB | 10/21/2010 | 10/28/2010 | 11/16/2011 | 62 | X | X | X | X | X | X | X | X | X | X |
| PO | 10/7/2010 | 11/2/2010 | 2/6/2012 | 49 | X | X | X | X | A | A | A | A | X | X |
| LT | 11/1/2010 | 11/9/2010 | 11/30/2010 | 6 | A | A | A | A | A | A | A | A | E | A |
| LC | 3/24/2010 | 11/15/2010 | 11/15/2010 | 1 | A | A | A | A | A | A | A | A | E | A |
| RN | 10/31/2010 | 11/15/2010 | 10/24/2012 | 15 | X | X | X | X | A | A | A | A | E | A |
| AT | 11/8/2010 | 11/15/2010 | 2/1/2011 | 12 | X | | | | X | X | | | E | |
| JD | 11/8/2010 | 11/15/2010 | 12/17/2010 | 11 | X | | | | X | X | | | E | |
| CC | 11/5/2010 | 11/23/2010 | 2/11/2011 | 12 | X | X | | | X | X | X | X | E | X |
| MD | 11/22/2010 | 11/30/2010 | 2/8/2012 | 52 | X | | | X | X | X | | X | E | X |
| SK | 11/30/2010 | 12/3/2010 | 3/8/2013[D] | 131 | X | X | X | X | X | X | X | X | X | X |
| CH | 11/17/2010 | 12/7/2010 | 2/17/2011 | 7 | X | X | X | | A | A | A | A | E | X |
| NB | 11/17/2010 | 12/7/2010 | 2/17/2011 | 7 | X | X | X | X | A | A | A | A | E | X |
| JB | 12/10/2010 | 12/13/2010 | 4/30/2013[D] | 164 | X | | X | X | X | X | | X | X | X |
| EJ | 12/9/2010 | 12/15/2010 | 1/26/2011 | 4 | | X | | | A | A | A | A | X | X |
| KG | 12/10/2010 | 12/15/2010 | 12/20/2011 | 59 | X | X | X | X | X | X | X | | X | X |
| KH | 12/3/2010 | 12/16/2010 | 1/13/2011 | 5 | X | X | X | | X | X | X | X | E | X |
| KH | 12/13/2010 | 12/17/2010 | 3/22/2012 | 48 | X | X | X | | A | A | A | A | X | A |
| RZ | 12/13/2010 | 12/20/2010 | 3/15/2012 | 67 | | X | | | X | | X | X | X | |
| KH | 12/13/2010 | 12/21/2010 | 5/23/2011 | 33 | X | X | | | A | A | A | A | A | X |

## Exhibit 1 - Universal Chiropractors' and Chudler's Initial Evaluations

| Patient | Date of Loss | 1st UHG Date Of Service | Last UHG Date Of Service | Total Visits[B] | Initial Diagnoses | | | | | Initial Treatment Plan | | | No Neuro Deficits Noted | Disability for Household Services |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Cervical Sprain/ Ligament Injury /Subluxation | Lumbar Sprain/ Ligament Injury /Subluxation | Thoracic Sprain/ Ligament Injury /Subluxation | Radiculitis/ Radiculopathy | Prognosis Guarded | Manipulations Cervical | Manipulations Lumbar | Manipulations Thoracic | | |
| LH | 12/13/2010 | 12/21/2010 | 8/26/2011 | 57 | X | X | X | X | A | A | A | A | X | X |
| FT | 4/19/2008 | 12/23/2010 | 3/7/2012 | 10 | A | A | A | A | X | X | X | X | E | A |
| AI | 10/25/2008 | 1/3/2011 | 7/19/2011 | 41 | | | | | X | X | X | X | X | X |
| QG | 10/10/2010 | 1/4/2011 | 4/13/2011 | 14 | X | X | X | | X | X | X | X | X | X |
| DM | 1/2/2011 | 1/5/2011 | 1/20/2012 | 124 | X | X | X | X | A | A | A | A | X | X |
| TJ | 3/6/2000 | 1/11/2011 | 4/26/2012 | 80 | A | A | A | A | A | A | A | A | X | A |
| SC | 8/11/2011 | 1/12/2011 | 12/7/2012 | 146 | X | X | X | X | X | X | X | X | X | X |
| JP | 1/6/2011 | 1/14/2011 | 6/14/2011 | 59 | X | X | X | X | X | X | X | | X | X |
| TH | 1/2/2011 | 1/18/2011 | 2/9/2011 | 6 | X | | X | | | | | | E | |
| SR | 12/30/2010 | 1/24/2011 | 2/23/2011 | 4 | X | X | | X | X | X | X | X | E | X |
| KB | 1/6/2011 | 1/28/2011 | 9/7/2011 | 61 | X | | X | | X | X | | | E | X |
| JT | 1/21/2011 | 1/28/2011 | 11/16/2012 | 78 | X | X | | | X | | X | | X | X |
| BS | 2/7/2010 | 1/31/2011 | 1/4/2012 | 53 | X | X | X | X | X | X | X | X | X | X |
| PT | 1/28/2011 | 2/1/2011 | 1/11/2013 | 157 | X | X | X | X | X | X | X | X | X | X |
| ML | 1/21/2011 | 2/4/2011 | 8/13/2012 | 69 | X | X | | | A | A | A | A | E | X |
| BT | 1/26/2011 | 2/4/2011 | 1/11/2013 | 144 | X | X | X | X | X | X | X | X | X | X |
| TD | 11/9/2010 | 2/8/2011 | 1/6/2012 | 107 | X | X | | X | X | X | X | | X | X |
| JR | 1/18/2011 | 2/8/2011 | 2/18/2011 | 4 | | X | | X | X | | X | X | E | X |
| CV | 1/30/2011 | 2/8/2011 | 2/11/2011 | 2 | X | X | | | X | X | X | | E | X |
| VV | 1/30/2011 | 2/8/2011 | 2/11/2011 | 2 | | X | X | | X | | X | X | E | X |
| HJ | 1/9/2010 | 2/16/2011 | 3/24/2011 | 8 | | | X | X | X | | X | | E | X |
| PC | 12/9/2009 | 2/17/2011 | 4/7/2011 | 17 | | | | X | X | X | X | | E | X |
| RF | 2/18/2011 | 2/22/2011 | 11/28/2012 | 135 | X | X | X | X | A | A | A | A | X | X |
| MP | 12/20/2010 | 2/23/2011 | 6/6/2012 | 10 | A | A | A | A | A | A | A | A | E | A |
| EC | 8/20/2010 | 2/23/2011 | 3/28/2012 | 12 | A | A | A | A | A | A | A | A | A | A |
| YS | 10/11/2010 | 2/23/2011 | 1/31/2012 | 4 | A | A | A | A | A | A | A | A | E | A |
| PJ | 2/5/2011 | 2/24/2011 | 1/9/2012 | 49 | X | X | X | | X | X | X | X | X | |
| FC | 2/10/2011 | 2/28/2011 | 3/25/2011 | 9 | X | X | | | X | X | X | | E | X |
| KB | 2/20/2011 | 2/28/2011 | 12/21/2011 | 94 | X | X | X | | X | X | X | X | X | X |
| SM | 2/10/2011 | 3/1/2011 | 3/7/2011 | 3 | | X | X | | X | | X | X | E | X |
| RR | 2/18/2011 | 3/1/2011 | 12/27/2012 | 98 | X | X | X | X | A | A | A | A | X | X |
| KJ | 2/23/2011 | 3/1/2011 | 2/13/2012 | 73 | X | X | X | X | A | A | A | A | X | X |
| JM | 2/23/2011 | 3/1/2011 | 12/27/2011 | 83 | X | X | | | X | A | A | A | X | X |
| CH | 2/23/2011 | 3/2/2011 | 5/3/2013[D] | 67 | X | X | X | X | X | X | X | X | X | X |
| LD | 1/28/2011 | 3/4/2011 | 2/23/2012 | 59 | X | X | X | X | X | X | X | X | X | X |
| PG | 3/5/2011 | 3/9/2011 | 1/30/2013 | 162 | X | X | | | A | A | A | A | X | A |
| RD | 2/7/2011 | 3/11/2011 | 1/12/2012 | 42 | A | A | A | A | A | A | A | A | E | A |
| AL | 2/23/2011 | 3/14/2011 | 7/6/2011 | 34 | | X | | X | A | A | A | A | E | |
| DL | 2/23/2011 | 3/14/2011 | 7/6/2011 | 34 | X | | X | X | A | A | A | A | E | X |
| MR | 3/19/2011 | 3/22/2011 | 5/30/2012 | 6 | X | X | | | A | A | A | A | X | X |
| TB | 3/22/2011 | 3/23/2011 | 3/7/2012 | 72 | X | X | X | | A | A | A | A | X | X |
| AS | 3/16/2011 | 3/24/2011 | 8/31/2011 | 22 | X | X | X | | A | A | A | A | E | X |
| RW | 9/27/2010 | 3/24/2011 | 6/7/2011 | 15 | A | A | A | A | A | A | A | A | E | X |

## Exhibit 1 - Universal Chiropractors' and Chudler's Initial Evaluations

|         |              |                               |                                |                                |  Initial Diagnoses ||||| Initial Treatment Plan ||||  |
|---------|--------------|-------------------------------|--------------------------------|--------------------------------|---|---|---|---|---|---|---|---|---|---|
| Patient | Date of Loss | 1st UHG Date Of Service | Last UHG Date Of Service | Total Visits(B) | Cervical Sprain/ Ligament Injury /Subluxation | Lumbar Sprain/ Ligament Injury /Subluxation | Thoracic Sprain/ Ligament Injury /Subluxation | Radiculitis/ Radiculopathy | Prognosis Guarded | Manipulations Cervical | Manipulations Lumbar | Manipulations Thoracic | No Neuro Deficits Noted | Disability for Household Services |
| IL | 3/18/2011 | 3/25/2011 | 7/6/2011 | 22 | X | X | X |   | A | A | A | A | X | X |
| SJ | 3/8/2012 | 4/3/2011 | 10/22/2012 | 66 | A | A | A | A | A | A | A | A | E | A |
| JC | 4/12/2011 | 4/14/2011 | 8/19/2011 | 52 | X | X | X | X | X | X | X | X | X | X |
| CM | 4/14/2011 | 4/18/2011 | 11/13/2012 | 119 | X | X | X | X | A | A | A | A | X | X |
| KE | 2/26/2011 | 4/18/2011 | 4/27/2011 | 4 |   | X |   | X | X |   | X |   | E | X |
| LT | 4/10/2011 | 4/20/2011 | 10/22/2012 | 51 | X | X |   | X | X | X | X |   | E | X |
| AC | 3/26/2011 | 4/25/2011 | 9/17/2012 | 63 | X |   | X | X | X | X |   | X | E |   |
| TK | 4/15/2011 | 4/25/2011 | 5/21/2012 | 58 | X | X | X | A | A | A | A | A | X | X |
| EC | 2/6/2011 | 4/27/2011 | 5/17/2011 | 4 | X | X | X | X | X | X | X | X | E | X |
| GK | 3/7/2011 | 4/27/2011 | 9/7/2011 | 18 | A | A | A | A | A | A | A | A | E | A |
| GC | 4/12/2011 | 4/27/2011 | 4/3/2012 | 38 | X | X | X | X | X | X | X | X | X | X |
| LM | 4/12/2011 | 4/28/2011 | 3/20/2012 | 76 | X | X | X | X | A | A | A | A | E |   |
| YM | 4/12/2011 | 4/28/2011 | 6/4/2012 | 107 | X | X | X | X | A | A | A | A | X | X |
| VP | 4/25/2011 | 4/28/2011 | 4/2/2012 | 108 | A | A | A | A | A | A | A | A | A | A |
| JC | 4/12/2011 | 5/4/2011 | 12/13/2012 | 147 | X | X | X | X | X | X | X | X | E | X |
| MS | 4/15/2011 | 5/16/2011 | 3/7/2013(D) | 108 | X | X | X | X | X | X | X | X | X | X |
| EH | 5/13/2011 | 5/18/2011 | 9/7/2012 | 54 | X | X | X |   | X | X | X | X | X | X |
| BH | 4/27/2011 | 5/19/2011 | 12/28/2012 | 112 | X | X | X | X | X | X | X | X | X | X |
| DS | 4/27/2011 | 5/20/2011 | 3/13/2012 | 55 | A | A | A | A | A | A | A | A | X | A |
| RC | 5/13/2011 | 5/20/2011 | 6/1/2012 | 50 | X | X | X |   | X | X | X | X | X | X |
| LC | 3/26/2011 | 5/25/2011 | 10/17/2012 | 90 | X | X | X |   | X | X | X | X | X |   |
| HB | 5/17/2011 | 5/25/2011 | 12/14/2011 | 29 | X |   | X |   | X | X |   | X | X |   |
| CC | 5/18/2011 | 5/25/2011 | 8/30/2012 | 24 | X | X | X | X | X | X | X | X | X | X |
| DB | 5/7/2011 | 5/26/2011 | 10/19/2011 | 38 | X | X | X | X | X | X | X | X | A | X |
| JS | 5/7/2011 | 5/26/2011 | 10/17/2011 | 37 | X | X | X | X | X | X | X | X | X | X |
| AA | 5/17/2011 | 5/31/2011 | 10/4/2011 | 25 | X | X | X | X | X | X | X | X | X | X |
| JA | 5/17/2011 | 5/31/2011 | 12/14/2012 | 107 | X | X | X | X | X | X | X | X | X | X |
| RB | 5/18/2011 | 6/1/2011 | 10/1/2012 | 111 | X | X | X | X | X | X | X | X | X | X |
| DH | 12/11/2010 | 6/3/2011 | 1/4/2013 | 117 | X |   |   | X | X | X | X | X | X | X |
| LB | 1/11/2008 | 6/6/2011 | 1/17/2012 | 56 | A | A | A | A | A | A | A | A | E | A |
| AH | 6/12/2007 | 6/9/2011 | 8/9/2011 | 24 |   | X |   | X | X |   | X |   | E | X |
| FK | 6/1/2011 | 6/10/2011 | 12/6/2011 | 37 | X | X | X | X | X | X | X | X | X | X |
| TP | 6/1/2011 | 6/10/2011 | 5/11/2012 | 71 | X | X | X | X | X | X | X | X | X |   |
| MB | 6/5/2011 | 6/14/2011 | 12/22/2011 | 55 | X | X | A | A | A | X | X | A | X | A |
| FS | 5/13/2011 | 6/22/2011 | 9/16/2011 | 21 | X |   | X |   | A | A | A | A | E | X |
| JH | 6/19/2011 | 6/22/2011 | 6/28/2011 | 3 | A | A | A | X | X |   | X |   | E |   |
| DC | 4/1/2011 | 6/24/2011 | 9/14/2012 | 70 |   | X |   | X | X |   | X |   | X | X |
| GC | 4/1/2011 | 6/24/2011 | 12/21/2011 | 42 | A | A | A | X | X |   | X |   | X | X |
| DH | 6/3/2011 | 6/26/2011 | 4/26/2012 | 77 | X | X | X | X | A | A | A | A | X | X |
| GH | 5/17/2011 | 6/29/2011 | 8/16/2012 | 61 | X | X | X | X | X | X | X | X | X | X |
| MH | 5/17/2011 | 6/29/2011 | 9/12/2012 | 64 | X | X | X | X | X | X | X | X | X | X |
| CM | 1/27/2011 | 7/1/2011 | 3/5/2012 | 22 |   |   |   | X | X | X | X | X | X | X |
| AC | 2/3/2010 | 7/5/2011 | 7/21/2011 | 6 | A | A | A | X | X | X | X | X | E | X |

Page 10

## Exhibit 1 - Universal Chiropractors' and Chudler's Initial Evaluations

| Patient | Date of Loss | 1st UHG Date Of Service | Last UHG Date Of Service | Total Visits(B) | Initial Diagnoses ||||| Initial Treatment Plan ||| No Neuro Deficits Noted | Disability for Household Services |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Cervical Sprain/ Ligament Injury /Subluxation | Lumbar Sprain/ Ligament Injury /Subluxation | Thoracic Sprain/ Ligament Injury /Subluxation | Radiculitis/ Radiculopathy | Prognosis Guarded | Manipulations Cervical | Manipulations Lumbar | Manipulations Thoracic | | |
| AB | 6/28/2011 | 7/7/2011 | 10/14/2011 | 28 | X | X | | X | X | X | X | | X | X |
| KC | 8/18/2008 | 7/8/2011 | 2/8/2012 | 15 | | | | X | X | X | X | X | E | X |
| JJ | 6/24/2011 | 7/11/2011 | 9/15/2011 | 29 | A | X | X | X | X | X | X | X | X | X |
| JW | 7/8/2011 | 7/12/2011 | 11/12/2012 | 115 | X | X | X | | A | A | A | A | X | X |
| DE | 7/8/2011 | 7/13/2011 | 3/21/2012 | 49 | A | A | A | A | A | A | A | A | X | A |
| HH | 4/5/2011 | 7/14/2011 | 12/6/2011 | 44 | | X | | X | X | | X | | X | X |
| ZU | 7/13/2011 | 7/18/2011 | 7/12/2012 | 76 | | X | | X | X | | X | | X | X |
| SR | 6/29/2011 | 7/19/2011 | 1/9/2012 | 24 | X | | X | | A | A | A | A | X | A |
| OB | 7/17/2011 | 7/20/2011 | 7/9/2012 | 76 | | X | | | X | X | X | X | E | |
| RM | 7/17/2011 | 7/20/2011 | 6/1/2012 | 78 | X | X | X | X | X | X | | X | X | |
| SD | 8/2/2010 | 7/21/2011 | 2/20/2012 | 27 | A | A | A | A | A | A | A | A | E | A |
| TW | 12/10/2010 | 7/22/2011 | 8/6/2012 | 79 | X | X | | X | X | X | X | X | X | X |
| MW | 7/5/2011 | 7/25/2011 | 4/18/2013(D) | 109 | X | | X | X | X | X | | X | X | X |
| LC | 7/18/2011 | 7/26/2011 | 7/5/2012 | 47 | X | | X | X | X | X | | X | E | X |
| KP | 12/21/2010 | 7/27/2011 | 11/17/2011 | 16 | | X | | | X | | X | | X | |
| SN | 7/24/2011 | 7/28/2011 | 4/16/2012 | 32 | | | X | | X | | X | | E | |
| TN | 7/24/2011 | 7/28/2011 | 4/5/2012 | 37 | X | X | X | X | X | X | X | X | X | X |
| RS | 7/25/2011 | 7/29/2011 | 4/3/2013(D) | 104 | X | | X | X | X | X | | X | X | X |
| MS | 7/22/2011 | 8/1/2011 | 8/3/2011 | 2 | X | X | X | X | X | X | X | X | E | X |
| CA | 6/17/2011 | 8/3/2011 | 1/24/2013 | 129 | X | X | X | X | X | X | X | X | X | X |
| JM | 7/14/2011 | 8/3/2011 | 12/17/2012 | 84 | | X | | X | X | | X | | X | X |
| AS | 6/30/2011 | 8/5/2011 | 7/12/2012 | 64 | X | X | | X | A | A | A | A | X | X |
| LW | 8/6/2011 | 8/12/2011 | 3/22/2012 | 30 | X | X | X | | A | A | A | A | X | X |
| AV | 7/26/2011 | 8/26/2011 | 1/9/2013 | 108 | X | X | X | X | X | X | X | X | X | X |
| KC | 8/11/2011 | 8/26/2011 | 1/4/2013 | 50 | | X | X | | X | | X | X | X | X |
| SC | 6/22/2011 | 8/30/2011 | 8/8/2012 | 64 | A | A | A | A | A | A | A | A | E | A |
| SK | 7/31/2011 | 9/2/2011 | 12/20/2011 | 3 | A | A | A | A | A | A | A | A | E | A |
| JP | 9/3/2011 | 9/14/2011 | 3/7/2012 | 26 | | X | | X | X | X | X | | X | X |
| DA | 9/7/2011 | 9/16/2011 | 2/5/2013(D) | 92 | X | X | X | | X | X | X | X | E | X |
| JS | 9/8/2011 | 9/16/2011 | 9/13/2012 | 65 | X | X | X | X | X | X | | X | X | X |
| MJ | 9/6/2011 | 9/21/2011 | 6/27/2012 | 105 | X | X | X | X | X | X | X | X | X | X |
| RW | 9/17/2011 | 9/29/2011 | 5/11/2012 | 4 | X | X | X | X | X | X | X | X | E | |
| LW | 9/21/2011 | 10/4/2011 | 10/13/2011 | 2 | X | | | | X | X | | | E | X |
| JB | 5/18/2011 | 10/10/2011 | 8/8/2012 | 27 | X | X | X | X | A | A | A | A | X | A |
| AD | 6/15/2011 | 10/10/2011 | 2/27/2012 | 15 | X | X | | X | A | A | A | A | X | A |
| WH | 4/15/2011 | 10/26/2011 | 8/22/2012 | 55 | X | X | | X | X | X | X | | E | X |
| MJ | 10/16/2011 | 10/28/2011 | 12/14/2011 | 21 | X | X | | | X | X | X | X | X | |
| DL | 8/25/2011 | 11/1/2011 | 3/2/2012 | 15 | | X | | X | X | | X | | E | |
| DL | 10/19/2011 | 11/1/2011 | 1/16/2012 | 14 | | X | | X | X | | X | | E | |
| SG | 11/1/2011 | 11/4/2011 | 8/20/2012 | 41 | X | X | X | X | A | A | A | A | X | A |
| LA | 10/5/2011 | 11/14/2011 | 11/16/2011 | 2 | | X | | X | X | | X | | E | X |
| CV | 7/26/2011 | 11/23/2011 | 2/8/2012 | 4 | A | A | A | A | A | A | A | A | E | A |
| CV | 11/11/2011 | 11/23/2011 | 9/28/2012 | 10 | A | A | A | A | A | A | A | A | | |

## Exhibit 1 - Universal Chiropractors' and Chudler's Initial Evaluations

| Patient | Date of Loss | 1st UHG Date Of Service | Last UHG Date Of Service | Total Visits(B) | Initial Diagnoses ||||| Initial Treatment Plan ||| No Neuro Deficits Noted | Disability for Household Services |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Cervical Sprain/ Ligament Injury /Subluxation | Lumbar Sprain/ Ligament Injury /Subluxation | Thoracic Sprain/ Ligament Injury /Subluxation | Radiculitis/ Radiculopathy | Prognosis Guarded | Manipulations Cervical | Manipulations Lumbar | Manipulations Thoracic | | |
| SY | 10/4/2010 | 12/2/2011 | 1/27/2012 | 5 | A | A | A | A | A | A | A | A | E | A |
| LL | 11/1/2011 | 12/13/2011 | 8/8/2012 | 59 | | X | | X | A | A | A | A | X | A |
| TP | 12/15/2011 | 12/23/2011 | 1/17/2012 | 3 | X | X | | | A | A | A | A | X | A |
| RJ | 10/27/2011 | 12/28/2011 | 3/16/2012 | 21 | X | X | X | X | A | A | A | A | X | X |
| SJ | 3/8/2012 | 4/3/2011 | 10/22/2012 | 63 | | X | | X | X | | X | | X | C |
| SG | 11/6/2011 | 12/1/2011 | 3/6/2013(D) | 90 | X | X | X | X | X | X | X | X | E | C |
| EA | 11/29/2011 | 12/9/2011 | 12/10/2012 | 83 | X | X | X | X | | X | X | X | X | C |
| PW | 12/3/2011 | 12/12/2011 | 4/23/2013(D) | 47 | A | A | A | A | A | A | A | A | E | A |
| ST | 12/3/2011 | 12/15/2011 | 2/23/2012 | 21 | A | A | A | A | A | A | A | A | E | A |
| PP | 12/19/2011 | 1/4/2012 | 2/15/2012 | 11 | A | A | A | A | A | A | A | A | A | A |
| LB | 12/24/2011 | 1/5/2012 | 1/12/2012 | 3 | A | A | A | A | A | A | A | A | X | A |
| GC | 1/1/2012 | 1/5/2012 | 1/16/2012 | 5 | | X | | X | | | X | | E | C |
| CH | 12/24/2011 | 1/5/2012 | 10/31/2012 | 47 | X | X | | | | X | X | | X | C |
| TF | 12/29/2011 | 1/6/2012 | 11/15/2012 | 69 | X | X | X | | | X | X | X | X | C |
| MP | 12/23/2011 | 1/11/2012 | 7/11/2012 | 2 | A | A | A | A | A | A | A | A | X | A |
| WS | 10/25/2011 | 1/12/2012 | 5/31/2012 | 25 | | X | X | | | | X | X | X | C |
| HS | 1/10/2012 | 1/12/2012 | 8/13/2012 | 54 | X | X | X | | | X | X | X | X | C |
| AB | 1/14/2012 | 1/17/2012 | 9/14/2012 | 40 | X | X | X | | | X | X | X | X | C |
| MH | 1/14/2012 | 1/17/2012 | 9/28/2012 | 57 | X | | X | | | X | | X | X | C |
| EK | 1/3/2012 | 1/19/2012 | 2/16/2012 | 5 | X | X | X | | | X | X | X | X | C |
| DS | 12/31/2011 | 1/26/2012 | 8/17/2012 | 39 | | X | X | | | | X | X | X | C |
| RG | 12/23/2011 | 1/31/2012 | 3/9/2012 | 11 | X | X | X | X | | | | | E | C |
| BC | 1/17/2012 | 2/3/2012 | 1/15/2013 | 77 | | X | X | X | X | | X | X | X | C |
| MF | 2/6/2012 | 2/8/2012 | 8/2/2012 | 44 | X | X | X | | X | X | X | X | X | C |
| RB | 1/26/2012 | 2/8/2012 | 5/13/2013(D) | 98 | X | X | X | X | | X | X | X | X | C |
| ED | 2/3/2012 | 2/10/2012 | 5/16/2012 | 25 | X | X | X | | | X | X | X | X | C |
| KB | 2/11/2012 | 2/14/2012 | 10/16/2012 | 64 | X | X | X | | | X | X | X | A | C |
| AH | 1/21/2012 | 2/16/2012 | 4/10/2012 | 16 | | X | X | | | | X | X | X | C |
| PB | 2/14/2012 | 2/20/2012 | 5/23/2012 | 23 | X | | X | X | | X | | X | X | C |
| CO | 10/28/2011 | 2/23/2012 | 3/1/2012 | 3 | X | X | X | | X | X | X | X | E | C |
| DW | 5/16/2011 | 2/24/2012 | 4/4/2012 | 17 | X | X | X | | X | X | X | X | X | C |
| PR | 2/23/2012 | 2/27/2012 | 8/7/2012 | 23 | X | | | X | X | X | | | X | C |
| KR | 2/23/2012 | 2/27/2012 | 8/28/2012 | 24 | X | X | X | | X | X | X | X | X | C |
| DC | 2/25/2012 | 2/28/2012 | 3/5/2012 | 3 | X | X | X | X | X | X | X | X | E | C |
| SC | 3/4/2012 | 3/5/2012 | 3/23/2012 | 2 | X | | | | | X | | | E | C |
| CS | 11/2/2011 | 3/5/2012 | 10/3/2012 | 18 | A | A | A | A | A | A | A | A | E | C |
| SL | 3/2/2012 | 3/5/2012 | 5/7/2013(D) | 50 | | X | X | X | | | X | X | X | C |
| LN | 3/8/2012 | 3/9/2012 | 6/1/2012 | 8 | X | X | | X | | X | X | | X | C |
| MA | 1/8/2012 | 3/9/2012 | 5/8/2012 | 8 | X | | X | | X | X | | X | E | C |
| MG | 3/3/2012 | 3/15/2012 | 8/29/2012 | 43 | X | | X | X | | X | | X | X | C |
| LG | 3/3/2012 | 3/15/2012 | 11/19/2012 | 60 | | X | X | | X | | X | X | X | C |
| DS | 3/6/2012 | 3/15/2012 | 10/26/2012 | 71 | X | X | X | A | | X | X | X | A | C |
| RM | 3/28/2012 | 4/2/2012 | 5/7/2012 | 12 | X | | X | | | X | | X | E | C |

Page 12

## Exhibit 1 - Universal Chiropractors' and Chudler's Initial Evaluations

| Patient | Date of Loss | 1st UHG Date Of Service | Last UHG Date Of Service | Total Visits[B] | Initial Diagnoses | | | | | Initial Treatment Plan | | | No Neuro Deficits Noted | Disability for Household Services |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Cervical Sprain/ Ligament Injury /Subluxation | Lumbar Sprain/ Ligament Injury /Subluxation | Thoracic Sprain/ Ligament Injury /Subluxation | Radiculitis/ Radiculopathy | Prognosis Guarded | Manipulations Cervical | Manipulations Lumbar | Manipulations Thoracic | | |
| AM | 3/22/2012 | 4/2/2012 | 1/23/2013 | 64 | X | X | X | | | X | X | X | X | C |
| PS | 12/1/2011 | 4/3/2012 | 6/15/2012 | 10 | | X | | X | X | | X | | E | C |
| RN | 5/31/2010 | 4/4/2012 | 11/15/2012 | 28 | X | X | X | X | X | X | X | X | X | C |
| PR | 12/27/2009 | 4/9/2012 | 4/27/2012 | 10 | X | X | X | X | X | X | X | X | X | C |
| PR | 4/6/2012 | 4/9/2012 | 1/24/2013 | 34 | X | X | X | X | X | X | X | X | X | C |
| JD | 4/12/2012 | 4/20/2012 | 4/24/2012 | 2 | X | X | X | X | X | X | X | X | X | C |
| JS | 5/19/2012 | 5/21/2012 | 10/22/2012 | 25 | | X | | X | X | | X | | X | C |
| KM | 5/19/2012 | 5/21/2012 | 11/27/2012 | 55 | X | X | | | X | X | X | X | X | C |
| SB | 6/5/2012 | 6/13/2012 | 10/16/2012 | 36 | X | X | X | | X | X | X | X | X | C |
| DG | 6/4/2012 | 6/13/2012 | 12/11/2012 | 39 | X | X | X | | X | | X | X | X | C |
| DM | 6/7/2012 | 6/19/2012 | 1/25/2013 | 68 | X | X | X | X | X | X | X | X | A | C |
| SW | 3/5/2011 | 6/21/2012 | 9/18/2012 | 11 | X | X | X | X | X | X | X | X | E | C |
| SJ | 4/26/2012 | 6/27/2012 | 1/30/2013 | 57 | X | | | X | | | | | X | C |
| CL | 1/13/2012 | 6/28/2012 | 5/22/2013[D] | 47 | X | X | | X | | X | X | | A | C |
| JA | 6/26/2012 | 6/28/2012 | 1/17/2013 | 64 | | | | X | X | | | | A | C |
| TT | 6/26/2012 | 7/3/2012 | 7/13/2012 | 5 | X | | | X | X | | | | X | C |
| RB | 7/4/2012 | 7/9/2012 | 7/23/2012 | 7 | X | X | X | | X | | | | X | C |
| TC | 7/4/2012 | 7/9/2012 | 8/23/2012 | 19 | | X | | X | X | | X | | X | C |
| KW | 7/4/2012 | 7/9/2012 | 8/27/2012 | 20 | X | | | | X | X | | | X | C |
| CM | 7/8/2012 | 7/10/2012 | 7/27/2012 | 9 | X | X | X | X | X | X | X | X | X | C |
| KD | 7/6/2012 | 7/12/2012 | 5/7/2013[D] | 54 | X | | | | X | X | | | X | C |
| CO | 5/24/2011 | 7/16/2012 | 12/7/2012 | 17 | X | X | X | | X | X | X | X | X | C |
| LH | 7/13/2012 | 7/24/2012 | 1/24/2013 | 48 | X | X | | | X | X | X | | X | C |
| RL | 7/21/2012 | 8/1/2012 | 3/4/2013[D] | 39 | | X | | | X | | X | | X | C |
| DJ | 7/25/2012 | 8/1/2012 | 1/24/2013 | 40 | X | | | | X | X | | | E | C |
| JG | 8/7/2012 | 8/8/2012 | 5/10/2013[D] | 66 | | X | X | | X | | X | X | X | C |
| WL | 8/10/2012 | 8/15/2012 | 10/3/2012 | 17 | X | X | X | | | | | | E | C |
| CP | 1/11/2011 | 8/23/2012 | 1/28/2013 | 32 | X | X | X | | X | X | X | X | E | C |
| DG | 9/1/2012 | 9/7/2012 | 3/7/2013[D] | 43 | X | X | | | | X | X | | X | C |
| AL | 9/6/2012 | 9/10/2012 | 1/2/2013 | 48 | X | X | X | X | X | X | X | X | E | C |
| EG | 1/18/2012 | 9/18/2012 | 1/30/2013 | 39 | A | A | A | A | A | A | A | A | E | A |
| KW | 9/18/2012 | 9/20/2012 | 11/30/2012 | 17 | X | X | | X | X | X | X | | X | X |
| MP | 9/18/2012 | 9/20/2012 | 11/30/2012 | 17 | X | | | | X | X | | | X | C |
| TB | 4/27/2011 | 9/24/2012 | 12/7/2012 | 11 | X | X | | X | X | X | X | | A | X |
| DJ | 9/17/2012 | 9/25/2012 | 5/28/2013[D] | 65 | X | X | X | | X | | X | X | X | X |
| MD | 10/1/2012 | 10/5/2012 | 5/1/2013[D] | 58 | X | X | X | | X | X | X | X | X | X |
| LL | 7/17/2011 | 10/15/2012 | 5/10/2013[D] | 20 | X | X | X | X | X | X | X | X | E | C |
| EJ | 10/8/2012 | 10/18/2012 | 4/8/2013[D] | 46 | X | X | X | | X | X | X | X | X | C |
| CW | 10/31/2012 | 11/7/2012 | 4/25/2013[D] | 38 | X | X | | | X | X | | X | E | C |
| RM | 11/8/2012 | 11/9/2012 | 3/20/2013[D] | 39 | X | X | | | X | | X | | E | X |
| AR | 9/24/2012 | 11/20/2012 | 1/30/2013 | 24 | | X | | | X | | X | | X | X |
| JP | 11/20/2012 | 12/4/2012 | 2/8/2013 | 24 | X | X | X | | X | X | X | X | A | X |
| RC | 12/4/2012 | 12/10/2012 | 1/30/2013 | 16 | X | X | | | X | X | X | | E | X |

Page 13

# Exhibit 1 - Universal Chiropractors' and Chudler's Initial Evaluations

| Patient | Date of Loss | 1st UHG Date Of Service | Last UHG Date Of Service | Total Visits(B) | Initial Diagnoses ||||| Initial Treatment Plan ||| No Neuro Deficits Noted | Disability for Household Services |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Cervical Sprain/ Ligament Injury /Subluxation | Lumbar Sprain/ Ligament Injury /Subluxation | Thoracic Sprain/ Ligament Injury /Subluxation | Radiculitis/ Radiculopathy | Prognosis Guarded | Manipulations Cervical | Manipulations Lumbar | Manipulations Thoracic | | |
| ZA | 12/3/2012 | 12/13/2012 | 1/11/2013 | 6 | X | X | X | | X | X | X | X | E | X |
| AA | 12/3/2012 | 12/27/2012 | 1/11/2013 | 4 | X | | | | X | X | | | E | C |
| BW | 12/26/2012 | 12/28/2012 | 5/14/2013(D) | 36 | X | X | X | | X | X | X | X | E | X |
| KP | 12/28/2012 | 1/9/2013 | 1/15/2013 | 3 | X | X | X | | X | X | X | X | X | X |

(A) Initial office visit form is missing.
(B) The total visits in this section reflect only the visits billed by Universal and not any other provider.
(C) Universal changed to evaluation forms that did not capture this information.
(D) Patient continued treatment at Health Systems, Inc.
(E) No documentation of a Chudler initial evaluation.