*Exhibit 3*

**Exhibit 3 - Summary of Chiropractic and Physical Therapy Treatments**

| Patient | Date of Loss | First Treatment DOS | Last Treatment DOS | Total days from first to last treatment DOS | Total Visits[B] | Cervical X-Ray | Thoracic X-Ray | Lumbar X-ray | Chiro (98940-1) | Hot Packs (97010) | Traction (97012) | Massage (97124) | Hot/Cold Packs (97010) | E-Stim (97014) | Ultrasound (97035) | Manual Therapy (97140) | Exercises (97110/97530) | Concurrent Chiro[D] | Total Billed[C] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Chiropractic Treatments | | | | Physical Therapy Treatments | | | | | | |
| | | | | | | | | | Chiropractic and Physical Therapy Treatment by Universal | | | | | | | | | | |
| NA | 7/22/2005 | 8/7/2007 | 3/31/2009 | 602 | 83 | | | | 54 | 51 | 4 | 50 | 7 | 3 | 4 | 1 | 65 | X | $18,403.00 |
| CS | 7/25/2007 | 8/22/2007 | 3/24/2009 | 580 | 144 | X | X | X | 118 | 102 | 71 | | 7 | 7 | | | 8 | X | $16,120.00 |
| CF | 5/2/2007 | 8/29/2007 | 6/4/2008 | 280 | 71 | X | X | X | 69 | 66 | 66 | 39 | 12 | 12 | 11 | | 17 | X | $15,412.00 |
| VK | 8/18/2007 | 8/29/2007 | 8/24/2010 | 1091 | 213 | X | X | X | 174 | 181 | 126 | 56 | 55 | 46 | 11 | 5 | 56 | X | $42,927.00 |
| AK | 6/16/2007 | 9/19/2007 | 6/20/2008 | 275 | 61 | | | | 49 | 49 | 41 | 47 | 37 | 35 | 36 | 3 | 33 | X | $18,512.00 |
| MW | 9/18/2007 | 9/20/2007 | 9/11/2009 | 722 | 149 | X | X | X | 112 | 110 | 77 | 38 | 40 | 38 | 2 | 2 | 40 | X | $29,324.00 |
| SA | 10/7/2007 | 10/30/2007 | 4/22/2009 | 540 | 107 | X | X | X | 89 | 57 | 73 | | eval only | | | | | X | $11,415.00 |
| HK | 11/21/2007 | 11/28/2007 | 8/26/2008 | 272 | 71 | | X | X | 64 | 47 | 59 | 2 | 55 | 55 | 21 | | 49 | X | $20,219.00 |
| SK | 11/21/2007 | 11/28/2007 | 8/26/2008 | 272 | 56 | | X | X | 50 | 33 | 45 | 2 | 42 | 42 | 39 | | 39 | X | $15,973.00 |
| LP | 12/30/2007 | 1/9/2008 | 3/5/2009 | 421 | 83 | | | | 57 | 26 | 17 | 8 | 44 | 43 | 21 | 3 | 33 | X | $15,087.00 |
| DP | 12/22/2007 | 1/31/2008 | 10/16/2008 | 259 | 68 | X | X | X | 39 | 27 | 24 | | 34 | 34 | 20 | | 30 | X | $13,252.84 |
| SB | 3/19/2008 | 3/24/2008 | 1/14/2009 | 296 | 96 | | | | 69 | 57 | 33 | 1 | 18 | 18 | 16 | | 17 | X | $12,168.25 |
| TM | 3/19/2008 | 3/25/2008 | 6/10/2009 | 442 | 139 | | | | 106 | 104 | 33 | 45 | 80 | 85 | 23 | 2 | 56 | X | $34,261.00 |
| CC | 2/28/2008 | 4/2/2008 | 2/8/2010 | 677 | 135 | X | X | X | 84 | 74 | 73 | | 23 | 24 | 10 | 8 | 26 | X | $18,731.00 |
| CJ | 3/4/2008 | 4/7/2008 | 6/17/2009 | 436 | 63 | X | X | | 40 | 35 | 25 | | 10 | 10 | 4 | | 8 | Y | $6,853.00 |
| JJ | 3/4/2008 | 4/7/2008 | 6/15/2009 | 434 | 88 | X | X | X | 55 | 50 | 46 | | 17 | 14 | 3 | | 22 | Y | $12,031.00 |
| JK | 3/7/2008 | 4/9/2008 | 8/24/2009 | 502 | 46 | X | X | X | 41 | 41 | 41 | | 39 | 39 | 23 | 2 | 4 | X | $15,966.00 |
| RT | 10/21/2007 | 5/1/2008 | 6/22/2009 | 417 | 132 | X | X | X | 94 | 92 | 52 | 3 | 53 | 53 | | 4 | 56 | X | $26,605.00 |
| KH | 3/1/2008 | 5/15/2008 | 6/9/2010 | 755 | 82 | X | X | X | 61 | 63 | 37 | 24 | 15 | 17 | | | 18 | X | $14,875.00 |
| SM | 6/12/2008 | 6/20/2008 | 2/1/2010 | 591 | 197 | | X | X | 155 | 150 | 144 | 59 | 33 | 5 | 7 | 4 | 78 | X | $38,799.00 |
| PD | 6/30/2008 | 7/3/2008 | 8/31/2009 | 424 | 81 | X | X | | 62 | 62 | 61 | | 28 | 28 | | 3 | 24 | X | $16,165.00 |
| WD | 7/8/2009 | 7/21/2009 | 8/20/2010 | 395 | 89 | X | X | X | 73 | 73 | 73 | | | | | | 6 | X | $13,285.00 |
| SM | 6/20/2008 | 8/1/2008 | 6/30/2011 | 1063 | 127 | | | | 82 | 99 | 34 | 79 | | | 1 | 3 | 21 | X | $28,240.00 |
| MM | 8/27/2008 | 9/4/2008 | 8/28/2009 | 358 | 72 | | | X | 58 | 57 | 49 | 30 | 6 | 6 | | | 5 | X | $12,600.00 |
| BM | 9/28/2008 | 10/2/2008 | 11/29/2010 | 788 | 131 | | | | 90 | 85 | 83 | | 27 | 28 | | | 22 | X | $19,480.00 |
| KJ | 11/1/2008 | 11/13/2008 | 4/12/2011 | 880 | 96 | X | X | | 50 | 50 | 39 | | 18 | 9 | 9 | 5 | 27 | Y | $12,841.00 |
| GB | 12/3/2008 | 12/30/2008 | 9/30/2011 | 1004 | 121 | X | X | X | 57 | 79 | 52 | 74 | 7 | 6 | | 10 | 16 | X | $25,235.00 |
| MS | 10/2/2008 | 1/9/2009 | 4/5/2010 | 451 | 80 | | | | 42 | 29 | | | 26 | 26 | | | 23 | Y | $9,835.00 |
| AC | 1/15/2009 | 1/27/2009 | 7/29/2009 | 183 | 45 | X | | X | 40 | 39 | 37 | 9 | 25 | 27 | 5 | 9 | 27 | X | $14,575.00 |
| SB | 11/7/2008 | 2/19/2009 | 3/30/2010 | 404 | 87 | X | X | X | 68 | 66 | 65 | 67 | 44 | 41 | | 5 | 41 | X | $36,480.00 |
| CM | 2/2/2009 | 4/7/2009 | 12/2/2010 | 604 | 97 | X | X | X | 30 | 30 | 30 | 3 | 47 | 26 | 12 | 13 | 50 | Y | $17,182.00 |
| FA | 10/27/2008 | 4/22/2009 | 12/15/2010 | 602 | 124 | X | X | | 89 | 82 | 86 | | 3 | 4 | | 3 | 3 | X | $15,660.00 |
| TP | 7/15/2009 | 4/24/2009 | 4/7/2010 | 348 | 92 | X | X | X | 68 | 67 | 55 | | 5 | 3 | | 1 | 5 | Y | $11,950.00 |
| RW | 5/11/2009 | 5/15/2009 | 3/5/2010 | 294 | 83 | X | X | X | 73 | 73 | 64 | 42 | 3 | 8 | | | 7 | X | $20,115.00 |
| JZ | 5/14/2009 | 6/1/2009 | 11/15/2010 | 532 | 83 | X | | | 66 | 61 | 44 | 4 | 1 | | 1 | 1 | 2 | X | $10,595.00 |
| KD | 5/11/2009 | 6/10/2009 | 6/8/2011 | 728 | 134 | X | X | | 97 | 61 | 54 | 41 | 46 | 65 | | 8 | 65 | X | $38,080.00 |
| JM | 6/15/2009 | 6/26/2009 | 9/12/2011 | 808 | 154 | X | X | X | 125 | 110 | 100 | 9 | 16 | 29 | | 10 | 30 | X | $29,695.00 |

Page 1

### Exhibit 3 - Summary of Chiropractic and Physical Therapy Treatments

| Patient | Date of Loss | First Treatment DOS | Last Treatment DOS | Total days from first to last treatment DOS | Total Visits[B] | Cervical X-Ray | Thoracic X-Ray | Lumbar X-ray | Chiro (98940-1) | Hot Packs (97010) | Traction (97012) | Massage (97124) | Hot/Cold Packs (97010) | E-Stim (97014) | Ultrasound (97035) | Manual Therapy (97140) | Exercises (97110/97530) | Concurrent Chiro[D] | Total Billed[C] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Chiropractic Treatments** | | | | | | | **Physical Therapy Treatments** | | | | | | |
| | | | | | | **Chiropractic and Physical Therapy Treatment by Universal** | | | | | | | | | | | | | |
| AD | 7/2/2009 | 7/14/2009 | 4/14/2010 | 274 | 73 | X | X | X | 62 | 61 | 58 | 27 | 23 | 34 | 3 | 9 | 32 | X | $22,735.00 |
| CM | 7/15/2009 | 7/20/2009 | 3/9/2010 | 232 | 77 | X | | | 65 | 64 | 52 | | | 1 | | 1 | 1 | Y | $10,085.00 |
| OF | 7/8/2009 | 7/21/2009 | 8/20/2010 | 395 | 90 | X | X | X | 74 | 74 | 74 | | | | | | 6 | X | $13,285.00 |
| LE | 5/12/2009 | 7/23/2009 | 9/26/2012 | 1161 | 66 | X | X | X | 30 | 28 | 28 | 1 | 9 | 6 | 5 | 13 | 31 | Y | $13,543.50 |
| CV | 6/19/2009 | 7/27/2009 | 11/30/2011 | 856 | 80 | | | X | 47 | 43 | 28 | | 11 | 12 | | 8 | 16 | Y | $11,365.00 |
| SL | 7/22/2009 | 7/27/2009 | 3/8/2010 | 224 | 49 | X | X | X | 41 | 51 | 28 | | 20 | 22 | | | 22 | X | $12,031.00 |
| BD | 10/27/2008 | 8/3/2009 | 12/2/2010 | 486 | 89 | X | X | X | 20 | 8 | 9 | | 62 | 64 | 5 | | 68 | X | $20,755.00 |
| RD | 7/9/2009 | 8/10/2009 | 2/28/2012 | 932 | 202 | | | | 141 | 139 | 99 | 19 | 36 | 36 | | 30 | 40 | X | $39,235.00 |
| AK | 12/3/2008 | 8/12/2009 | 3/31/2011 | 596 | 98 | X | X | X | 91 | 89 | 74 | 86 | 7 | 18 | 3 | 1 | 20 | X | $33,564.00 |
| DK | 12/3/2008 | 8/12/2009 | 3/17/2011 | 582 | 75 | X | X | X | 69 | 65 | 43 | 64 | 1 | 9 | | | 13 | X | $23,360.00 |
| KK | 8/11/2009 | 8/19/2009 | 5/26/2010 | 280 | 120 | | | | 103 | 100 | 60 | 49 | 10 | 20 | | 13 | 19 | X | $29,775.00 |
| ED | 8/26/2009 | 9/21/2009 | 6/17/2010 | 269 | 94 | X | | | 72 | 67 | 44 | 2 | 22 | 4 | 9 | 8 | 26 | X | $17,421.00 |
| TC | 9/18/2009 | 9/22/2009 | 6/17/2010 | 268 | 80 | X | X | X | 70 | 66 | 63 | 34 | 12 | 36 | 10 | 1 | 41 | X | $26,860.00 |
| MC | 10/11/2009 | 10/20/2009 | 1/14/2011 | 451 | 115 | X | X | X | 93 | 90 | 63 | 21 | 4 | 11 | 1 | 5 | 9 | X | $19,625.00 |
| KS | 6/4/2008 | 10/23/2009 | 7/30/2010 | 280 | 95 | | | | 80 | 79 | 65 | 12 | 10 | 13 | | 3 | 14 | X | $18,385.00 |
| MC | 10/28/2009 | 11/16/2009 | 7/18/2011 | 609 | 155 | | | | 124 | 102 | 116 | 7 | 24 | 25 | | 3 | 55 | X | $22,790.00 |
| WW | 11/6/2009 | 11/24/2009 | 11/30/2011 | 736 | 163 | X | X | X | 137 | 119 | 133 | | 25 | 16 | | | 59 | X | $33,995.00 |
| CR | 11/23/2009 | 11/30/2009 | 8/17/2011 | 625 | 95 | X | X | X | 70 | 66 | 65 | 3 | 7 | 7 | 3 | 7 | 9 | X | $15,295.00 |
| KG | 11/23/2009 | 12/1/2009 | 2/7/2012 | 798 | 81 | X | X | X | 56 | 40 | 44 | | 3 | 4 | | 13 | 36 | X | $14,580.00 |
| JF | 11/23/2009 | 12/3/2009 | 8/17/2011 | 622 | 85 | X | X | X | 65 | 63 | 60 | 3 | 4 | 4 | | 3 | 4 | X | $2,495.00 |
| RB | 10/11/2009 | 12/8/2009 | 1/12/2010 | 35 | 7 | X | X | X | 4 | 4 | 4 | | 1 | 1 | | | 1 | X | $1,425.00 |
| SG | 12/3/2009 | 12/10/2009 | 6/9/2010 | 181 | 44 | X | X | X | 27 | 20 | 25 | | 14 | 19 | 6 | 2 | 18 | X | $9,490.00 |
| BM | 12/5/2009 | 12/14/2009 | 6/14/2012 | 913 | 126 | X | X | X | 96 | 83 | 67 | 56 | 17 | 19 | 5 | 9 | 21 | X | $31,015.00 |
| AR | 12/5/2009 | 12/15/2009 | 7/5/2010 | 202 | 65 | | | | 46 | 45 | 16 | 1 | 1 | 1 | | 1 | 2 | Y | $5,825.00 |
| SF | 9/26/2009 | 12/21/2009 | 11/1/2011 | 680 | 147 | | | X | 102 | 90 | 82 | 20 | 29 | 31 | | 4 | 52 | X | $32,135.00 |
| CP | 12/18/2009 | 12/31/2009 | 5/23/2012 | 874 | 131 | X | X | X | 104 | 89 | 82 | 13 | 28 | 31 | | 12 | 38 | X | $28,445.00 |
| NL | 11/21/2008 | 1/14/2010 | 3/17/2011 | 427 | 68 | | | | 48 | 29 | 33 | | 12 | 12 | | 9 | 25 | X | $12,185.00 |
| YE | 8/24/2010 | 9/3/2010 | 9/13/2011 | 375 | 58 | X | X | X | 43 | 35 | 37 | 5 | 15 | 18 | | 13 | 22 | X | $15,010.00 |
| MH | 12/25/2009 | 1/21/2010 | 10/12/2011 | 629 | 103 | X | X | X | 81 | 64 | 68 | 7 | 16 | 31 | | 9 | 32 | X | $23,605.00 |
| EW | 7/29/2010 | 8/4/2010 | 5/22/2012 | 657 | 95 | X | X | X | 60 | 39 | 53 | 7 | 27 | 26 | | 2 | 48 | X | $21,455.00 |
| JB | 8/21/2009 | 2/3/2010 | 6/29/2012 | 877 | 151 | X | X | X | 125 | 109 | 74 | 44 | 26 | 53 | | 5 | 66 | X | $43,495.00 |
| ND | 1/11/2010 | 2/3/2010 | 3/19/2010 | 44 | 6 | X | X | X | 2 | 2 | 2 | | | 2 | | | 1 | Y | $1,005.00 |
| ND | 1/11/2010 | 2/3/2010 | 3/31/2010 | 56 | 19 | X | X | X | 15 | 15 | 15 | | 3 | 5 | | | 5 | Y | $4,135.00 |
| SL | 11/26/2008 | 2/8/2010 | 9/10/2010 | 214 | 37 | | | | 9 | 7 | 9 | | 26 | 33 | 1 | 14 | 25 | X | $10,280.00 |
| GW | 3/17/2009 | 2/10/2010 | 3/5/2012 | 754 | 62 | | X | | 38 | 38 | 23 | 16 | 5 | 5 | 5 | 6 | 9 | X | $12,430.00 |
| KL | 3/28/2009 | 3/8/2010 | 7/20/2011 | 499 | 89 | X | X | X | 56 | 54 | 41 | 14 | 13 | 14 | | 3 | 28 | X | $17,275.00 |
| BS | 8/11/2009 | 3/12/2010 | 11/30/2011 | 628 | 140 | X | X | X | 113 | 106 | 107 | 82 | 11 | 12 | | 4 | 68 | X | $47,615.00 |

**Exhibit 3 - Summary of Chiropractic and Physical Therapy Treatments**

| Patient | Date of Loss | First Treatment DOS | Last Treatment DOS | Total days from first to last treatment DOS | Total Visits[B] | Cervical X-Ray | Thoracic X-Ray | Lumbar X-ray | Chiro (98940-1) | Hot Packs (97010) | Traction (97012) | Massage (97124) | Hot/Cold Packs (97010) | E-Stim (97014) | Ultrasound (97035) | Manual Therapy (97140) | Exercises (97110/97530) | Concurrent Chiro[D] | Total Billed[C] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Chiropractic Treatments | | | | | | | Physical Therapy Treatments | | | | | | |
| | | | | | | Chiropractic and Physical Therapy Treatment by Universal | | | | | | | | | | | | | |
| RB | 3/23/2010 | 4/2/2010 | 5/4/2012 | 763 | 100 | X | X | X | 72 | 45 | 16 | 22 | 1 | | | 11 | 20 | X | $16,740.00 |
| QW | 4/7/2010 | 4/20/2010 | 9/2/2011 | 500 | 75 | | | | 55 | 48 | 19 | 17 | | | | 1 | 36 | X | $15,580.00 |
| KK | 4/19/2010 | 4/23/2010 | 7/25/2011 | 458 | 103 | X | X | X | 74 | 32 | 28 | 16 | 32 | 33 | | 15 | 55 | X | $23,855.00 |
| AL | 5/1/2010 | 5/5/2010 | 2/9/2011 | 280 | 41 | X | X | X | 29 | 22 | 20 | 3 | 3 | | | 3 | 2 | X | $5,965.00 |
| NM | 5/1/2010 | 5/5/2010 | 7/15/2011 | 436 | 60 | X | X | X | 46 | 46 | 22 | 25 | 4 | | | 4 | 5 | X | $13,145.00 |
| TT | 5/1/2010 | 5/5/2010 | 1/10/2011 | 250 | 74 | X | X | X | 61 | 60 | 28 | 31 | 8 | 2 | | 5 | 12 | X | $18,345.00 |
| KK | 5/1/2010 | 5/5/2010 | 7/23/2010 | 79 | 18 | X | X | X | 15 | 12 | 14 | 3 | 5 | 5 | | | 4 | X | $4,220.00 |
| SN | 5/1/2010 | 5/5/2010 | 8/4/2010 | 91 | 25 | X | X | X | 20 | 15 | 18 | 4 | 6 | 6 | | | 6 | X | $5,330.00 |
| CM | 3/1/2010 | 5/18/2010 | 11/10/2010 | 176 | 33 | X | X | X | 27 | 19 | 16 | 11 | | 1 | | 4 | 5 | X | $7,545.00 |
| RM | 3/1/2010 | 5/18/2010 | 11/10/2010 | 176 | 35 | X | X | X | 28 | 24 | 18 | 10 | 2 | 3 | | 6 | 9 | X | $8,520.00 |
| SF | 4/21/2010 | 5/26/2010 | 7/30/2012 | 796 | 92 | X | X | X | 22 | 13 | 12 | 4 | 57 | 54 | 11 | 52 | 85 | X | $26,555.00 |
| MM | 5/15/2010 | 5/27/2010 | 5/15/2012 | 719 | 122 | X | X | X | 68 | 56 | 36 | 30 | 26 | 18 | | 29 | 49 | X | $28,115.00 |
| KA | 6/8/2010 | 6/17/2010 | 12/9/2010 | 175 | 40 | X | X | X | 25 | 20 | 22 | 7 | 9 | 14 | | 14 | 17 | X | $10,395.00 |
| TD | 6/4/2010 | 6/21/2010 | 3/31/2011 | 283 | 73 | X | X | X | 53 | 48 | 37 | 15 | 5 | 13 | | 12 | 16 | X | $16,185.00 |
| WL | 6/8/2010 | 6/29/2010 | 4/15/2011 | 290 | 70 | | | | 49 | 23 | 28 | 17 | 29 | 45 | | 15 | 54 | X | $22,885.00 |
| JS | 6/5/2010 | 6/30/2010 | 9/14/2010 | 76 | 21 | X | X | X | 17 | 16 | 16 | | 3 | | | | 3 | X | $4,160.00 |
| JC | 6/20/2010 | 6/30/2010 | 1/26/2011 | 210 | 41 | | X | | 34 | 31 | 25 | 6 | 3 | | | 2 | 2 | X | $7,685.00 |
| CR | 6/22/2010 | 7/6/2010 | 12/21/2011 | 533 | 110 | X | X | X | 89 | 78 | 52 | 34 | 5 | 20 | 1 | 4 | 26 | X | $26,205.00 |
| FW | 6/29/2010 | 7/8/2010 | 1/25/2012 | 566 | 131 | X | X | X | 91 | 88 | 82 | 5 | eval only | | | | 0 | X | $17,810.00 |
| DJ | 10/21/2009 | 7/13/2010 | 5/30/2012 | 687 | 132 | X | | X | 90 | 72 | 71 | 18 | 16 | 25 | | 7 | 31 | X | $26,820.00 |
| KH | 7/2/2010 | 7/13/2010 | 3/30/2011 | 260 | 60 | X | | X | 57 | 49 | 39 | 11 | 2 | | | | 4 | X | $11,525.00 |
| AW | 7/15/2010 | 7/23/2010 | 11/12/2012 | 843 | 162 | X | X | X | 114 | 95 | 3 | 4 | 28 | 27 | 9 | 8 | 24 | X | $24,160.00 |
| TS | 8/12/2010 | 8/19/2010 | 5/9/2011 | 263 | 68 | | | | 56 | 32 | 36 | 1 | | | | 2 | 24 | X | $11,855.00 |
| RL | 8/11/2010 | 8/26/2010 | 11/22/2011 | 453 | 100 | | | | 78 | 63 | 64 | 11 | 10 | 4 | 15 | 18 | 32 | X | $22,620.00 |
| RT | 6/28/2010 | 8/30/2010 | 6/12/2012 | 652 | 146 | X | | X | 88 | 61 | 71 | 16 | 78 | 92 | 16 | 24 | 126 | X | $50,775.00 |
| KM | 8/18/2010 | 9/2/2010 | 4/29/2011 | 239 | 53 | | | | 42 | 42 | 34 | 8 | 4 | 7 | | 6 | 8 | X | $11,460.00 |
| YA | 8/26/2010 | 9/7/2010 | 7/23/2012 | 685 | 121 | | | | 87 | 87 | 2 | | 7 | | 6 | 7 | 7 | X | $13,940.00 |
| SS | 9/1/2010 | 9/7/2010 | 11/8/2012 | 793 | 101 | | X | X | 58 | 45 | 54 | 3 | 10 | 10 | | 5 | 18 | X | $14,925.00 |
| SW | 8/11/2010 | 9/8/2010 | 10/29/2012 | 782 | 126 | X | X | X | 100 | 82 | 97 | | 8 | 10 | | 3 | 41 | X | $23,970.00 |
| KS | 8/21/2010 | 9/9/2010 | 4/12/2012 | 581 | 104 | X | X | X | 76 | 53 | 68 | 23 | 32 | 36 | 3 | 20 | 38 | X | $30,470.00 |
| TH | 9/24/2010 | 9/28/2010 | 6/1/2012 | 612 | 149 | X | X | X | 103 | 81 | 76 | 25 | 48 | 62 | 7 | 61 | 86 | X | $46,500.00 |
| DR | 9/16/2010 | 9/30/2010 | 8/7/2012 | 677 | 119 | X | X | X | 84 | 72 | 69 | 12 | 18 | 20 | 2 | 12 | 29 | X | $24,565.00 |
| PC | 9/30/2010 | 10/6/2010 | 5/25/2012 | 597 | 129 | | X | X | 82 | 71 | 45 | 34 | 19 | 23 | | 10 | 32 | X | $27,105.00 |
| BW | 10/3/2010 | 10/6/2010 | 1/16/2012 | 467 | 67 | | | X | 38 | 33 | 37 | | 7 | 7 | | 2 | 9 | X | $9,315.00 |
| WD | 10/6/2010 | 10/13/2010 | 5/8/2012 | 573 | 98 | X | | | 78 | 75 | 65 | 12 | 1 | 2 | 1 | 1 | 2 | X | $16,395.00 |
| FT | 10/17/2010 | 10/25/2010 | 2/10/2012 | 473 | 107 | X | X | X | 80 | 77 | 75 | 37 | 29 | 54 | 13 | 25 | 61 | X | $40,585.00 |
| MS | 10/17/2010 | 10/27/2010 | 10/19/2011 | 357 | 45 | X | X | X | 38 | 36 | 35 | 14 | | | | | 1 | Y | $10,100.00 |

**Exhibit 3 - Summary of Chiropractic and Physical Therapy Treatments**

| Patient | Date of Loss | First Treatment DOS | Last Treatment DOS | Total days from first to last treatment DOS | Total Visits[B] | Cervical X-Ray | Thoracic X-Ray | Lumbar X-ray | Chiro (98940-1) | Hot Packs (97010) | Traction (97012) | Massage (97124) | Hot/Cold Packs (97010) | E-Stim (97014) | Ultrasound (97035) | Manual Therapy (97140) | Exercises (97110/97530) | Concurrent Chiro[D] | Total Billed[C] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chiropractic and Physical Therapy Treatment by Universal ||||||||||||||||||||
| DB | 10/21/2010 | 10/28/2010 | 11/16/2011 | 384 | 62 | X | | X | 40 | 33 | 38 | | 15 | 15 | | 8 | 26 | X | $13,655.00 |
| PO | 10/7/2010 | 11/2/2010 | 2/6/2012 | 461 | 48 | X | X | X | 35 | 31 | 27 | 17 | 3 | 6 | 2 | 5 | 12 | X | $12,235.00 |
| JB | 12/10/2010 | 12/13/2010 | 4/30/2013[A] | 869 | 164 | X | X | | 86 | 49 | 44 | 12 | 68 | 67 | | 42 | 130 | X | $40,505.00 |
| KG | 12/10/2010 | 12/15/2010 | 12/20/2011 | 370 | 59 | X | | X | 45 | 38 | 35 | 9 | 16 | 18 | | 9 | 30 | X | $16,765.00 |
| KH | 12/13/2010 | 12/17/2010 | 3/22/2012 | 461 | 48 | X | X | X | 32 | 22 | 32 | 4 | 2 | 2 | 1 | 1 | 5 | X | $14,205.00 |
| RZ | 12/13/2010 | 12/20/2010 | 3/15/2012 | 451 | 67 | | X | | 50 | 35 | 16 | 23 | 19 | 24 | 2 | 31 | 59 | X | $23,560.00 |
| LH | 12/13/2010 | 12/21/2010 | 8/26/2011 | 248 | 57 | | | | 45 | 43 | 42 | | 4 | 3 | 1 | 3 | 6 | X | $10,065.00 |
| AI | 10/25/2008 | 1/3/2011 | 7/19/2011 | 197 | 41 | | | | 31 | 23 | 27 | | 12 | 13 | | 11 | 25 | X | $11,240.00 |
| DM | 1/2/2011 | 1/5/2011 | 1/20/2012 | 380 | 125 | X | | X | 92 | 74 | 74 | 37 | 47 | 50 | 12 | 25 | 57 | X | $41,495.00 |
| TJ | 3/6/2000 | 8/16/2011 | 4/26/2012 | 254 | 80 | X | | X | 51 | 41 | 40 | 11 | 31 | 31 | 5 | 24 | 35 | X | $24,120.00 |
| SC | 8/11/2011 | 8/26/2011 | 12/7/2012 | 469 | 146 | X | X | X | 82 | 68 | 62 | 24 | 62 | 62 | 15 | 60 | 66 | X | $46,920.00 |
| JP | 1/6/2011 | 1/14/2011 | 6/14/2011 | 151 | 59 | X | X | X | 46 | 33 | 28 | 11 | 18 | 20 | | 3 | 31 | X | $16,065.00 |
| JT | 1/21/2011 | 1/28/2011 | 11/16/2012 | 658 | 78 | | | X | 45 | 43 | 34 | 8 | 3 | 3 | | 1 | 12 | X | $11,475.00 |
| BS | 2/7/2010 | 1/31/2011 | 1/4/2012 | 338 | 53 | X | X | X | 42 | 31 | 38 | 2 | 13 | 14 | 4 | 9 | 20 | X | $13,700.00 |
| BT | 1/26/2011 | 2/4/2011 | 1/11/2013 | 707 | 144 | X | X | X | 75 | 63 | 49 | 18 | 32 | 36 | 5 | 30 | 64 | X | $33,900.00 |
| TD | 11/9/2010 | 2/8/2011 | 1/6/2012 | 332 | 107 | X | | X | 52 | 36 | 42 | 8 | 51 | 59 | 2 | 54 | 78 | X | $36,585.00 |
| H( | 1/9/2010 | 2/16/2011 | 3/24/2011 | 36 | 8 | | | X | 1 | | | | 2 | 3 | 5 | 5 | 6 | Y | $2,100.00 |
| RF | 2/18/2011 | 2/22/2011 | 11/28/2012 | 645 | 135 | | | | 59 | 36 | 49 | 23 | 63 | 51 | 26 | 36 | 84 | X | $36,380.00 |
| KB | 2/20/2011 | 2/28/2011 | 12/21/2011 | 296 | 94 | X | X | X | 73 | 64 | 54 | 10 | 14 | 14 | 4 | 2 | 13 | X | $19,930.00 |
| RR | 2/18/2011 | 3/1/2011 | 12/27/2012 | 667 | 98 | X | X | X | 67 | 56 | 40 | 27 | 22 | 35 | 3 | 22 | 52 | X | $30,085.00 |
| KJ | 2/23/2011 | 3/1/2011 | 2/13/2012 | 349 | 73 | X | X | X | 48 | 45 | 42 | 17 | 23 | 23 | 2 | 21 | 22 | X | $20,830.00 |
| JM | 2/23/2011 | 3/1/2011 | 12/27/2011 | 301 | 83 | X | X | X | 49 | 44 | 40 | 19 | 29 | 27 | 10 | 21 | 28 | X | $23,180.00 |
| CH | 2/23/2011 | 3/2/2011 | 6/7/2013[A] | 828 | 68 | X | | X | 47 | 41 | 24 | 22 | 19 | 33 | | 19 | 40 | X | $24,320.00 |
| LD | 1/28/2011 | 3/4/2011 | 2/23/2012 | 356 | 59 | X | X | X | 46 | 39 | 38 | 6 | 19 | 20 | | 18 | 33 | X | $17,775.00 |
| PG | 3/5/2011 | 3/9/2011 | 1/30/2013 | 693 | 162 | X | X | X | 98 | 76 | 2 | | 34 | 20 | 34 | 18 | 36 | X | $24,320.00 |
| RD | 2/7/2011 | 3/11/2011 | 1/12/2012 | 307 | 42 | | | | 5 | 4 | 4 | 3 | 31 | 37 | 16 | 27 | 36 | X | $14,285.00 |
| TB | 3/22/2011 | 3/23/2011 | 3/7/2012 | 350 | 72 | X | X | X | 56 | 46 | 49 | 6 | 19 | 19 | 7 | 9 | 24 | X | $19,310.00 |
| SJ | 3/8/2012 | 3/12/2012 | 10/22/2012 | 224 | 66 | X | X | X | 56 | 44 | 40 | 11 | 3 | 3 | 1 | | 3 | X | $13,940.00 |
| CM | 4/14/2011 | 4/18/2011 | 11/13/2012 | 575 | 119 | X | X | X | 80 | 60 | 35 | 33 | 19 | 19 | 7 | 6 | 15 | X | $25,300.00 |
| KE | 2/26/2011 | 4/18/2011 | 4/27/2011 | 9 | 4 | | | X | 2 | | 1 | | 2 | 2 | | 2 | 2 | X | $1,045.00 |
| TK | 4/15/2011 | 4/25/2011 | 5/21/2012 | 392 | 60 | X | X | X | 51 | 45 | 43 | 30 | 12 | 13 | 3 | 11 | 12 | X | $19,520.00 |
| GK | 3/7/2011 | 4/27/2011 | 9/7/2011 | 133 | 18 | X | X | | 11 | 3 | 9 | 2 | 11 | 11 | | 14 | 17 | X | $7,040.00 |
| GC | 4/12/2011 | 4/27/2011 | 4/3/2012 | 342 | 38 | X | X | X | 24 | 17 | 18 | 2 | 4 | 4 | 1 | | 2 | X | $5,710.00 |
| LM | 4/12/2011 | 4/28/2011 | 3/20/2012 | 327 | 76 | X | X | X | 54 | 53 | 53 | 31 | 11 | 13 | 1 | 3 | 13 | X | $20,000.00 |
| YM | 4/12/2011 | 4/28/2011 | 6/4/2012 | 403 | 105 | X | X | X | 59 | 51 | 54 | 29 | 37 | 38 | 7 | 17 | 39 | X | $28,940.00 |
| JC | 6/27/2011 | 5/4/2011 | 2/6/2013 | 644 | 155 | X | X | X | 65 | 38 | 25 | 36 | 52 | 47 | 17 | 19 | 80 | X | $43,435.00 |
| EH | 5/13/2011 | 5/18/2011 | 9/7/2012 | 478 | 54 | X | X | X | 36 | 30 | 22 | 15 | 11 | 12 | 2 | 10 | 16 | X | $14,660.00 |

**Exhibit 3 - Summary of Chiropractic and Physical Therapy Treatments**

| Patient | Date of Loss | First Treatment DOS | Last Treatment DOS | Total days from first to last treatment DOS | Total Visits[B] | Chiropractic Treatments ||||||| Physical Therapy Treatments ||||| Concurrent Chiro [D] | Total Billed[C] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Cervical X-Ray | Thoracic X-Ray | Lumbar X-ray | Chiro (98940-1) | Hot Packs (97010) | Traction (97012) | Massage (97124) | Hot/Cold Packs (97010) | E-Stim (97014) | Ultrasound (97035) | Manual Therapy (97140) | Exercises (97110/97530) | | |
| | | | | | | **Chiropractic and Physical Therapy Treatment by Universal** |||||||||||| | |
| BH | 4/27/2011 | 5/19/2011 | 12/28/2012 | 589 | 112 | X | X | X | 70 | 61 | 41 | 25 | 13 | 15 | 2 | 5 | 37 | X | $25,505.00 |
| DS | 4/27/2011 | 5/20/2011 | 3/13/2012 | 298 | 55 | X | X | X | 37 | 37 | 24 | 13 | 9 | 10 | | 9 | 15 | X | $13,380.00 |
| LC | 3/26/2011 | 5/25/2011 | 10/17/2012 | 511 | 90 | X | X | X | 64 | 52 | 41 | 28 | 30 | 32 | 16 | 18 | 35 | X | $29,010.00 |
| DB | 5/7/2011 | 5/26/2011 | 10/19/2011 | 146 | 38 | X | X | X | 24 | 20 | 19 | 4 | 12 | 12 | 11 | 8 | 9 | X | $9,885.00 |
| JS | 5/7/2011 | 5/26/2011 | 10/17/2011 | 144 | 37 | X | X | X | 27 | 14 | 15 | 6 | 24 | 23 | 13 | 20 | 28 | X | $14,820.00 |
| JA | 5/17/2011 | 5/31/2011 | 12/14/2012 | 563 | 107 | X | X | X | 60 | 39 | 26 | 31 | 35 | 35 | 3 | 14 | 29 | X | $27,855.00 |
| RB | 5/18/2011 | 6/1/2011 | 10/1/2012 | 488 | 111 | X | X | X | 74 | 59 | 53 | 9 | 4 | 4 | | 2 | 4 | X | $16,655.00 |
| DH | 12/11/2010 | 6/3/2011 | 1/4/2013 | 581 | 117 | X | X | X | 70 | 55 | 42 | 21 | 32 | 29 | 14 | 15 | 41 | X | $28,735.00 |
| LB | 1/11/2008 | 6/6/2011 | 1/17/2012 | 225 | 56 | X | X | X | 44 | 26 | 32 | 12 | 41 | 41 | 19 | 33 | 41 | X | $27,045.00 |
| FK | 6/1/2011 | 6/10/2011 | 12/6/2011 | 179 | 37 | X | X | X | 29 | 27 | 19 | 10 | 2 | 2 | 1 | 1 | 3 | X | $8,455.00 |
| TP | 6/1/2011 | 6/10/2011 | 5/11/2012 | 336 | 71 | X | X | X | 45 | 44 | 43 | 8 | 13 | 14 | 2 | 11 | 13 | X | $16,660.00 |
| MB | 6/5/2011 | 6/14/2011 | 12/22/2011 | 191 | 55 | X | | X | 31 | 27 | 24 | 7 | 23 | 23 | 2 | 15 | 32 | X | $16,790.00 |
| DC | 4/1/2011 | 6/24/2011 | 9/14/2012 | 448 | 70 | | | X | 45 | 39 | 25 | 18 | 14 | 15 | 2 | 4 | 22 | X | $16,725.00 |
| GC | 4/1/2011 | 6/24/2011 | 12/21/2011 | 180 | 42 | | | X | 27 | 18 | 15 | 10 | 8 | 8 | 3 | 3 | 11 | X | $8,855.00 |
| DH | 6/3/2011 | 6/26/2011 | 4/26/2012 | 305 | 77 | X | X | X | 62 | 61 | 53 | 33 | 15 | 15 | 7 | 2 | 15 | X | $23,790.00 |
| JW | 7/8/2011 | 7/12/2011 | 11/12/2012 | 489 | 115 | X | X | X | 70 | 59 | 68 | | 13 | 49 | 3 | 10 | 58 | X | $29,490.00 |
| DE | 7/8/2011 | 7/13/2011 | 3/21/2012 | 252 | 49 | X | X | X | 11 | 9 | 7 | | 29 | 29 | 8 | 7 | 24 | Y | $11,610.00 |
| HH | 4/5/2011 | 7/14/2011 | 12/6/2011 | 145 | 44 | | | X | 32 | 26 | 28 | 3 | 13 | 13 | 11 | 3 | 17 | X | $11,285.00 |
| ZU | 7/13/2011 | 7/18/2011 | 7/12/2012 | 360 | 76 | | | X | 58 | 52 | 40 | 14 | 10 | 12 | | 6 | 11 | X | $16,000.00 |
| SR | 6/29/2011 | 7/19/2011 | 1/9/2012 | 174 | 24 | | | | 5 | 4 | 1 | 4 | 12 | 12 | 7 | 4 | 11 | X | $5,585.00 |
| RM | 7/17/2011 | 7/20/2011 | 6/1/2012 | 317 | 78 | X | X | | 54 | 14 | 16 | | 34 | 35 | 15 | 54 | 93 | X | $27,380.00 |
| SD | 8/2/2010 | 7/21/2011 | 2/20/2012 | 214 | 27 | | | | 6 | 2 | 3 | | 18 | 12 | 12 | 18 | 19 | X | $8,540.00 |
| CA | 5/12/2011 | 7/25/2011 | 10/2/2012 | 435 | 45 | | | | 13 | 7 | 2 | 11 | 28 | 34 | 12 | 11 | 34 | X | $15,875.00 |
| MW | 7/5/2011 | 7/25/2011 | 4/18/2013[A] | 633 | 109 | X | X | | 80 | 43 | 29 | 35 | 20 | 19 | 8 | 3 | 13 | X | $23,815.00 |
| CA | 6/17/2011 | 8/3/2011 | 1/24/2013 | 540 | 129 | X | X | X | 78 | 66 | 52 | 29 | 40 | 43 | 4 | 34 | 44 | X | $35,815.00 |
| JM | 7/14/2011 | 7/20/2011 | 12/17/2012 | 516 | 84 | | | | 59 | 49 | 33 | 23 | 10 | 10 | 5 | 3 | 10 | X | $17,420.00 |
| TF | 6/20/2011 | 8/5/2011 | 1/17/2012 | 165 | 25 | | | | 6 | 1 | 1 | | 23 | 22 | 10 | 2 | 18 | X | $7,360.00 |
| LW | 8/6/2011 | 8/12/2011 | 3/22/2012 | 223 | 30 | X | X | X | 23 | 18 | 16 | 5 | 14 | 14 | 7 | 6 | 12 | X | $9,690.00 |
| AV | 7/26/2011 | 8/26/2011 | 1/9/2013 | 502 | 108 | X | X | X | 91 | 45 | 30 | 47 | 18 | 19 | 3 | 4 | 17 | X | $28,585.00 |
| KC | 8/11/2011 | 8/26/2011 | 1/4/2013 | 497 | 50 | | X | X | 24 | 22 | 18 | 7 | 3 | 3 | | 2 | 4 | X | $7,275.00 |
| SC | 6/22/2011 | 8/30/2011 | 8/8/2012 | 344 | 64 | | | | 2 | | 2 | | 42 | 31 | 15 | 17 | 47 | X | $17,315.00 |
| MJ | 9/6/2011 | 9/21/2011 | 6/27/2012 | 280 | 105 | X | X | X | 71 | 62 | 65 | 28 | 37 | 37 | 5 | 21 | 41 | X | $34,580.00 |
| RW | 9/17/2011 | 9/29/2011 | 5/11/2012 | 225 | 4 | X | X | X | 2 | 2 | 2 | | eval only | | | | | Y | $875.00 |
| AD | 6/15/2011 | 10/10/2011 | 2/27/2012 | 140 | 15 | | | | 10 | 4 | 3 | 6 | 5 | 5 | 2 | | 3 | X | $3,575.00 |
| WH | 4/15/2011 | 10/26/2011 | 8/22/2012 | 301 | 55 | X | | X | 45 | 32 | 32 | | 6 | 6 | 2 | 1 | 4 | X | $9,500.00 |
| SG | 11/1/2011 | 11/4/2011 | 8/20/2012 | 290 | 41 | X | X | X | 27 | 16 | 19 | | 14 | 14 | 1 | 14 | 24 | X | $10,710.00 |
| CV | 11/11/2011 | 11/23/2011 | 9/28/2012 | 310 | 10 | | | X | 2 | 1 | 1 | | 2 | 1 | 1 | 1 | 1 | Y | $1,010.00 |

**Exhibit 3 - Summary of Chiropractic and Physical Therapy Treatments**

| Patient | Date of Loss | First Treatment DOS | Last Treatment DOS | Total days from first to last treatment DOS | Total Visits[B] | Cervical X-Ray | Thoracic X-Ray | Lumbar X-ray | Chiro (98940-1) | Hot Packs (97010) | Traction (97012) | Massage (97124) | Hot/Cold Packs (97010) | E-Stim (97014) | Ultrasound (97035) | Manual Therapy (97140) | Exercises (97110/97530) | Concurrent Chiro[D] | Total Billed[C] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Chiropractic Treatments** | | | | | | | **Physical Therapy Treatments** | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | **Chiropractic and Physical Therapy Treatment by Universal** | | | | | | | | | | | | | |
| SG | 11/6/2011 | 12/1/2011 | 3/6/2013[A] | 461 | 90 | | | | 49 | 40 | 26 | 20 | 26 | 33 | | 18 | 42 | X | $25,005.00 |
| EA | 11/29/2011 | 12/9/2011 | 12/10/2012 | 367 | 83 | X | X | X | 34 | 30 | 33 | 7 | 37 | 37 | | 27 | 38 | X | $23,040.00 |
| LL | 11/1/2011 | 12/13/2011 | 8/8/2012 | 239 | 59 | | | X | 43 | 26 | 43 | 16 | 23 | 24 | 20 | 5 | 6 | X | $17,180.00 |
| RJ | 10/27/2011 | 12/15/2011 | 3/16/2012 | 92 | 21 | | | | 15 | 7 | 13 | 5 | 8 | 7 | 5 | 1 | 6 | X | $6,385.00 |
| CH | 12/24/2011 | 1/5/2012 | 10/31/2012 | 300 | 47 | | | | 37 | 27 | 32 | | 1 | | | 1 | 3 | X | $7,500.00 |
| TF | 12/29/2011 | 1/6/2012 | 11/15/2012 | 314 | 69 | X | X | X | 16 | 15 | 16 | | 31 | 27 | | 30 | 49 | X | $18,130.00 |
| CS | 11/2/2011 | 3/5/2012 | 10/3/2012 | 212 | 18 | X | | X | 12 | 9 | 11 | 6 | 4 | 4 | | 4 | 5 | X | $5,495.00 |
| SL | 11/1/2011 | 1/9/2012 | 1/5/2013 | 362 | 37 | | | | 6 | 4 | | | 7 | 11 | 7 | 12 | 11 | X | $6,175.00 |
| WS | 10/25/2011 | 1/12/2012 | 5/31/2012 | 140 | 27 | | X | X | 21 | 21 | 19 | 2 | 2 | 2 | | 5 | 7 | X | $6,435.00 |
| HS | 1/10/2012 | 1/12/2012 | 8/13/2012 | 214 | 54 | X | X | X | 33 | 31 | 25 | 9 | 6 | 6 | | 5 | 9 | X | $11,640.00 |
| EK | 1/3/2012 | 1/19/2012 | 2/16/2012 | 28 | 5 | | | | eval only | | | | 2 | 2 | 1 | | 1 | Y | $1,025.00 |
| DS | 12/31/2011 | 1/26/2012 | 8/17/2012 | 204 | 48 | | X | X | 36 | 24 | 33 | 12 | 7 | 7 | | 3 | 7 | X | $12,155.00 |
| BC | 1/17/2012 | 2/3/2012 | 1/15/2013 | 347 | 77 | | X | X | 47 | 28 | 41 | 15 | 26 | 26 | 1 | 13 | 30 | X | $22,620.00 |
| RB | 1/26/2012 | 2/8/2012 | 5/13/2013[A] | 460 | 98 | X | X | X | 66 | 42 | 32 | 29 | 19 | 19 | 8 | 7 | 25 | X | $24,860.00 |
| MF | 2/6/2012 | 2/8/2012 | 8/2/2012 | 176 | 55 | X | X | X | 39 | 27 | 19 | 17 | 3 | 3 | | | 10 | X | $12,670.00 |
| ED | 2/3/2012 | 2/10/2012 | 5/16/2012 | 96 | 26 | X | X | X | 23 | 14 | 8 | 2 | 5 | 5 | 2 | 2 | 4 | X | $5,535.00 |
| KB | 2/11/2012 | 2/14/2012 | 10/16/2012 | 245 | 82 | X | X | X | 59 | 31 | 56 | 15 | 37 | 36 | 1 | 11 | 50 | X | $28,370.00 |
| PB | 2/14/2012 | 2/20/2012 | 5/23/2012 | 93 | 23 | X | X | | 18 | 5 | 2 | 3 | 3 | 3 | 4 | 3 | 4 | X | $4,170.00 |
| KR | 2/23/2012 | 2/27/2012 | 8/28/2012 | 183 | 28 | | X | | 21 | 17 | 21 | | 7 | 8 | 7 | 4 | 12 | X | $7,690.00 |
| PR | 2/23/2012 | 2/27/2012 | 8/7/2012 | 162 | 35 | X | | | 20 | 12 | 19 | | 23 | 23 | 8 | 21 | 27 | X | $12,530.00 |
| SL | 3/2/2012 | 3/5/2012 | 8/27/2013[A] | 540 | 52 | | X | X | 20 | 13 | 19 | | 23 | 20 | 1 | 1 | 40 | Y | $13,580.00 |
| MA | 1/8/2012 | 3/9/2012 | 5/8/2012 | 60 | 8 | X | X | | eval only | | | | 1 | | | 1 | 0 | Y | $415.00 |
| DS | 3/6/2012 | 3/15/2012 | 10/26/2012 | 225 | 77 | X | X | X | 64 | 33 | 21 | 32 | 1 | 4 | 10 | 9 | 24 | X | $22,105.00 |
| LG | 3/3/2012 | 3/15/2012 | 11/19/2012 | 249 | 60 | | X | X | 28 | 14 | 27 | 10 | 27 | 26 | 9 | 11 | 29 | Y | $17,930.00 |
| MG | 3/3/2012 | 3/15/2012 | 8/29/2012 | 167 | 43 | X | X | | 21 | 12 | 10 | 10 | 21 | 20 | 13 | 7 | 21 | X | $13,150.00 |
| LW | 1/30/2012 | 3/28/2012 | 4/11/2013[A] | 379 | 52 | | | | 17 | 17 | 17 | 1 | 24 | 24 | | 13 | 35 | X | $13,275.00 |
| AM | 3/22/2012 | 4/2/2012 | 1/23/2013 | 296 | 64 | X | X | X | 35 | 24 | 33 | | 22 | 22 | | 19 | 21 | X | $16,285.00 |
| AC | 4/18/2012 | 5/10/2012 | 4/15/2013[A] | 340 | 41 | | | | 18 | 16 | 16 | | 17 | 17 | 3 | 10 | 29 | X | $11,935.00 |
| KM | 5/19/2012 | 5/21/2012 | 11/27/2012 | 190 | 55 | X | | X | 40 | 21 | 33 | 5 | 24 | 24 | 1 | 16 | 23 | X | $17,855.00 |
| BR | 5/27/2012 | 6/6/2012 | 1/29/2013 | 237 | 40 | X | X | X | 18 | 12 | 11 | | 11 | 13 | | 7 | 18 | X | $10,520.00 |
| DG | 6/4/2012 | 6/13/2012 | 12/11/2012 | 181 | 39 | X | X | X | 29 | 20 | 20 | | 2 | 3 | 5 | 4 | 8 | X | $8,720.00 |
| DM | 6/7/2012 | 6/19/2012 | 3/8/2013[A] | 262 | 70 | X | X | X | 50 | 44 | 41 | 11 | 15 | | | 6 | 17 | X | $15,875.00 |
| SJ | 4/26/2012 | 6/27/2012 | 1/30/2013 | 217 | 57 | X | | | 41 | 31 | 14 | 26 | 4 | | 12 | 17 | 18 | X | $16,355.00 |
| CL | 1/13/2012 | 6/28/2012 | 9/20/2013[A] | 449 | 56 | X | | X | 52 | 16 | | 49 | 3 | 3 | 3 | 5 | 6 | X | $17,235.00 |
| JA | 6/26/2012 | 6/28/2012 | 1/17/2013 | 203 | 64 | X | | X | 42 | 17 | 29 | 5 | 25 | 26 | | 11 | 28 | X | $19,455.00 |
| KD | 7/6/2012 | 7/12/2012 | 5/17/2013[A] | 309 | 55 | X | | | 43 | 29 | 21 | 21 | 10 | 13 | 7 | 3 | 22 | X | $16,305.00 |
| LH | 7/13/2012 | 7/24/2012 | 1/24/2013 | 184 | 48 | X | | | 44 | 35 | 35 | 13 | 7 | 7 | | 5 | 7 | X | $12,650.00 |

**Exhibit 3 - Summary of Chiropractic and Physical Therapy Treatments**

| Patient | Date of Loss | First Treatment DOS | Last Treatment DOS | Total days from first to last treatment DOS | Total Visits[B] | Cervical X-Ray | Thoracic X-Ray | Lumbar X-ray | Chiro (98940-1) | Hot Packs (97010) | Traction (97012) | Massage (97124) | Hot/Cold Packs (97010) | E-Stim (97014) | Ultrasound (97035) | Manual Therapy (97140) | Exercises (97110/97530) | Concurrent Chiro[D] | Total Billed[C] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Chiropractic and Physical Therapy Treatment by Universal** |
| RL | 7/21/2012 | 8/1/2012 | 3/4/2013[A] | 215 | 39 | | | X | 28 | 17 | 19 | 4 | 10 | 11 | | 8 | 10 | X | $9,330.00 |
| JG | 8/7/2012 | 8/8/2012 | 9/19/2013[A] | 407 | 75 | | X | X | 61 | 36 | 25 | 31 | | | 6 | 6 | 15 | X | $18,985.00 |
| DM | 8/23/2012 | 8/27/2012 | 1/31/2013 | 157 | 46 | X | X | X | 30 | 30 | 30 | | 14 | 14 | | 12 | 14 | X | $14,750.00 |
| DG | 9/1/2012 | 9/7/2012 | 3/7/2013[A] | 181 | 43 | X | | X | 33 | 29 | 22 | 10 | 5 | 5 | | 3 | 12 | X | $11,795.00 |
| AL | 9/6/2012 | 9/10/2012 | 1/2/2013 | 114 | 48 | | | | 44 | 43 | 42 | 1 | 15 | 16 | 16 | 23 | 29 | X | $19,355.00 |
| EG | 1/18/2012 | 9/18/2012 | 5/2/2013[A] | 226 | 59 | | | | 20 | 3 | 19 | 19 | 20 | 18 | 13 | 20 | 48 | X | $18,435.00 |
| MP | 9/18/2012 | 9/20/2012 | 11/30/2012 | 71 | 17 | X | | | 13 | 9 | 10 | | | | 2 | 1 | 1 | X | $3,140.00 |
| DJ | 9/17/2012 | 9/25/2012 | 8/13/2013[A] | 322 | 73 | | X | X | 44 | 26 | 43 | | 15 | 14 | 2 | 5 | 45 | X | $16,870.00 |
| MD | 10/1/2012 | 10/5/2012 | 6/19/2013[A] | 257 | 59 | X | X | X | 42 | 12 | 29 | 13 | 27 | 22 | 12 | 8 | 33 | X | $20,260.00 |
| TM | 7/19/2012 | 10/8/2012 | 8/2/2013[A] | 298 | 30 | | | | 15 | 11 | 11 | | 9 | 9 | 4 | 2 | 21 | X | $6,640.00 |
| EJ | 10/8/2012 | 10/18/2012 | 4/8/2013[A] | 172 | 46 | X | | X | 19 | 16 | 15 | 1 | 14 | 5 | 7 | 18 | 22 | Y | $11,210.00 |
| AR | 9/24/2012 | 11/20/2012 | 1/30/2013 | 71 | 24 | | | X | 20 | 15 | 15 | 4 | 5 | 4 | 1 | 4 | 5 | X | $6,305.00 |
| JP | 11/20/2012 | 12/4/2012 | 2/8/2013 | 66 | 24 | X | X | X | 17 | 17 | 17 | | 5 | 5 | | | 5 | X | $7,655.00 |
| RC | 12/4/2012 | 12/10/2012 | 1/30/2013 | 51 | 16 | X | | X | 14 | 4 | 4 | 5 | 7 | 6 | 4 | 9 | 9 | X | $5,945.00 |
| BW | 12/26/2012 | 12/28/2012 | 5/14/2013[A] | 34 | 36 | X | X | X | 30 | 17 | 4 | 23 | 4 | 4 | 1 | | 4 | X | $14,155.00 |

**(Exhibit 3 continues on next page)**

**Exhibit 3 (continued) - Summary of Chiropractic Treatments By Universal and Physical Therapy Treatments By Other Providers**

| Patient | Date of Loss | First Treatment DOS | Last Treatment DOS | Total days from first to last treatment DOS | Total Visits[B] | Cervical X-Ray | Thoracic X-Ray | Lumbar X-ray | Chiro (98940-1) | Hot Packs (97010) | Traction (97012) | Massage (97124) | Hot/Cold Packs (97010) | E-Stim (97014) | Ultrasound (97035) | Manual Therapy (97140) | Exercises (97110/97530) | Concurrent Chiro[D] | Total Billed[C] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | UHG Chiropractic Treatment | | | | | | Physical Therapy - Other Providers | | | | | |
| MH | 9/17/2006 | 7/31/2007 | 4/17/2009 | 626 | 59 | | | | 42 | 46 | | 47 | | | | | | | $7,875.00 |
| BT | 2/18/2007 | 8/17/2007 | 2/21/2008 | 188 | 50 | X | X | X | 44 | 44 | 6 | | | | 26 | | 26 | X | $4,340.00 |
| KD | 1/15/2005 | 8/20/2007 | 9/5/2012 | 1843 | 17 | | | | 16 | 10 | 8 | 11 | | | 59 | 99 | 77 | X | $4,470.00 |
| SC | 1/7/2005 | 8/23/2007 | 1/5/2009 | 501 | 10 | | | | 8 | 5 | 8 | 5 | 3 | | | 3 | 3 | X | $1,454.37 |
| BO | 8/26/2007 | 9/13/2007 | 3/14/2008 | 183 | 18 | | | | 17 | 11 | 4 | | | | | | | | $1,600.00 |
| RP | 12/28/2005 | 10/4/2007 | 3/3/2008 | 151 | 10 | | | | 7 | 7 | 7 | | | | | | | | $865.00 |
| CK | 10/7/2007 | 10/16/2007 | 12/4/2009 | 780 | 35 | X | X | X | 23 | 29 | 19 | | | | | | | | $3,750.00 |
| KS | 10/11/2007 | 10/16/2007 | 5/5/2008 | 202 | 32 | X | X | X | 28 | 28 | 16 | | | | | | | | $3,305.00 |
| MS | 9/24/2007 | 10/22/2007 | 4/27/2010 | 918 | 51 | X | X | X | 38 | 24 | 9 | | | | | | | | $3,870.00 |
| CF | 10/22/2007 | 10/25/2007 | 12/12/2008 | 414 | 104 | X | X | X | 90 | 87 | 44 | 33 | 10 | | | 10 | 10 | X | $13,590.00 |
| KF | 10/25/2007 | 10/30/2007 | 2/7/2008 | 100 | 25 | X | X | X | 22 | 22 | 11 | | 10 | | 1 | | 11 | X | $2,705.00 |
| MS | 10/25/2007 | 10/30/2007 | 7/10/2009 | 619 | 156 | X | X | X | 131 | 135 | 80 | 46 | 46 | 74 | 2 | 30 | 71 | X | $20,663.34 |
| LF | 10/25/2007 | 11/2/2007 | 12/2/2008 | 396 | 81 | X | X | X | 70 | 69 | 59 | | | 29 | 22 | 3 | 31 | X | $9,910.00 |
| DM | 11/5/2007 | 11/7/2007 | 12/14/2009 | 768 | 23 | X | X | X | 19 | 17 | 17 | | | | | | | | $2,690.00 |
| DM | 11/5/2007 | 11/7/2007 | 2/21/2008 | 106 | 23 | X | X | X | 19 | 16 | 15 | | | | | | | | $2,555.00 |
| TM | 11/5/2007 | 11/8/2007 | 1/10/2008 | 63 | 14 | X | X | X | 12 | 11 | 10 | | | | | | | | $1,785.00 |
| AS | 11/6/2007 | 11/8/2007 | 11/16/2007 | 8 | 3 | | | X | 1 | 2 | | | | | | | | | $215.00 |
| AG | 6/29/2007 | 11/9/2007 | 2/20/2008 | 103 | 4 | X | X | X | 2 | 2 | | | | | | | | | $315.00 |
| HH | 6/3/2007 | 11/12/2007 | 3/5/2008 | 114 | 44 | X | X | X | 39 | 39 | 7 | | 37 | | 38 | | 39 | | $4,170.00 |
| TM | 10/26/2007 | 11/12/2007 | 9/24/2009 | 682 | 110 | | | | 91 | 66 | 77 | | 1 | 1 | | | 1 | X | $11,825.00 |
| NA | 10/22/2007 | 11/23/2007 | 8/21/2008 | 272 | 91 | X | X | X | 82 | 82 | 2 | 21 | | | | | | | $9,695.00 |
| TL | 11/6/2007 | 12/12/2007 | 7/8/2008 | 209 | 29 | X | X | X | 4 | 25 | 14 | | | | | | | | $1,940.00 |
| AG | 10/4/2007 | 12/14/2007 | 1/25/2008 | 42 | 15 | X | X | X | 13 | 13 | | | | | | | | | $1,360.00 |
| TW | 12/8/2007 | 12/26/2007 | 4/14/2008 | 110 | 17 | X | X | X | 14 | 14 | 4 | | | | | | | | $1,655.00 |
| AA | 11/5/2007 | 12/27/2007 | 12/28/2007 | 2 | 4 | | | | 2 | 2 | | | | | | | | | $190.00 |
| JB | 12/30/2007 | 1/4/2008 | 2/8/2008 | 35 | 13 | | | | 9 | | | | | | | | | | $840.00 |
| NB | 12/11/2007 | 1/9/2008 | 4/21/2008 | 103 | 19 | X | X | X | 16 | 15 | 3 | 11 | 9 | | 1 | 155 | 139 | Y | $2,640.00 |
| AL | 10/25/2007 | 1/9/2008 | 1/31/2008 | 22 | 7 | | | | 6 | 7 | | | | | | | | | $610.00 |
| GF | 4/23/2007 | 1/22/2008 | 12/3/2008 | 316 | 65 | X | X | X | 59 | 58 | 47 | 13 | | | | | | | $9,335.00 |
| MM | 11/30/2005 | 1/24/2008 | 8/6/2008 | 195 | 7 | | | | 6 | 7 | 5 | 7 | | | | | | | $1,415.00 |
| HH | 1/23/2008 | 2/1/2008 | 7/5/2011 | 1250 | 168 | | | | 94 | 129 | 21 | 43 | | | | | | | $18,650.00 |
| JM | 10/15/2005 | 3/3/2008 | 5/27/2008 | 85 | 15 | | | | 13 | 12 | 13 | | | | | | | | $1,850.00 |
| GM | 3/4/2008 | 3/21/2008 | 3/1/2011 | 1075 | 80 | | | | 28 | 23 | 14 | | 148 | 79 | 121 | 112 | 159 | X | $3,865.00 |
| WB | 3/16/2008 | 3/31/2008 | 11/24/2008 | 238 | 52 | X | X | X | 45 | 37 | 36 | | | | | | | | $5,920.00 |
| TS | 6/12/2007 | 4/1/2008 | 5/17/2010 | 776 | 62 | | | | 37 | 33 | 30 | 23 | | | | | 3 | | $8,672.40 |
| GS | 3/16/2008 | 4/1/2008 | 9/8/2008 | 160 | 43 | X | X | X | 38 | 23 | 37 | | | | | | | | $5,310.00 |
| RH | 3/30/2008 | 4/8/2008 | 4/16/2008 | 8 | 4 | | | X | 3 | 3 | | | | | | | | | $370.00 |
| BJ | 3/30/2008 | 4/10/2008 | 8/12/2008 | 124 | 26 | | | | 23 | 23 | 7 | 4 | | | | | | | $2,810.00 |
| RS | 3/1/2008 | 4/15/2008 | 7/3/2008 | 79 | 10 | X | X | X | 8 | 6 | 1 | | | | | | | | $865.00 |

**Exhibit 3 (continued) - Summary of Chiropractic Treatments By Universal and Physical Therapy Treatments By Other Providers**

| Patient | Date of Loss | First Treatment DOS | Last Treatment DOS | Total days from first to last treatment DOS | Total Visits[B] | Chiropractic Treatments ||||||| Physical Therapy Treatments ||||| Concurrent Chiro [D] | Total Billed [C] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Cervical X-Ray | Thoracic X-Ray | Lumbar X-ray | Chiro (98940-1) | Hot Packs (97010) | Traction (97012) | Massage (97124) | Hot/Cold Packs (97010) | E-Stim (97014) | Ultrasound (97035) | Manual Therapy (97140) | Exercises (97110/97530) | | |
| | | | | | | UHG Chiropractic Treatment |||||||  Physical Therapy - Other Providers ||||| | |
| SE | 3/20/2008 | 4/16/2008 | 4/28/2008 | 12 | 3 | X | X | X | 2 | 2 | | | 5 | 10 | 7 | 2 | 16 | Y | $315.00 |
| AJ | 5/1/2008 | 5/9/2008 | 10/22/2008 | 166 | 12 | X | X | X | 8 | 8 | 5 | | | | | | | | $1,135.00 |
| CH | 5/1/2008 | 5/9/2008 | 10/23/2008 | 167 | 35 | | X | | 29 | 28 | 14 | 9 | | | | | | | $4,375.00 |
| LB | 3/8/2008 | 5/12/2008 | 6/13/2008 | 32 | 9 | X | X | X | 7 | 7 | 7 | | | | | | | | $1,140.00 |
| TH | 5/1/2008 | 5/19/2008 | 8/25/2008 | 98 | 10 | X | X | X | 8 | 8 | 6 | | | | | | | | $1,185.00 |
| EL | 2/20/2008 | 5/21/2008 | 3/31/2009 | 314 | 84 | X | X | X | 72 | 69 | 52 | | | | | | | | $9,755.00 |
| ES | 4/15/2008 | 6/9/2008 | 12/14/2010 | 918 | 132 | X | X | X | 112 | 111 | 106 | | | | | | | | $18,905.00 |
| AM | 8/16/2004 | 6/18/2008 | 9/9/2009 | 448 | 52 | X | X | X | 39 | 39 | 39 | | | | | | | | $6,260.00 |
| RY | 10/25/2007 | 7/10/2008 | 7/15/2008 | 5 | 2 | X | X | X | 1 | 1 | | | | 23 | 18 | 12 | 21 | Y | $220.00 |
| BW | 7/29/2007 | 7/17/2008 | 8/13/2008 | 27 | 5 | X | X | X | 3 | 3 | 3 | | 75 | 1 | 15 | 74 | 82 | Y | $810.00 |
| HT | 7/20/2008 | 7/23/2008 | 9/12/2008 | 51 | 14 | X | X | X | 11 | 11 | 4 | | | | | | | | $1,740.00 |
| RM | 6/20/2008 | 8/1/2008 | 9/10/2008 | 40 | 12 | X | X | X | 9 | 9 | | | | | | | | | $1,230.00 |
| AP | 4/29/2008 | 8/18/2008 | 11/9/2009 | 448 | 89 | X | X | X | 79 | 79 | 23 | | | | | | | | $7,950.00 |
| JB | 4/29/2008 | 8/18/2008 | 11/13/2009 | 452 | 81 | X | X | X | 70 | 70 | 70 | | | | | | | | $10,695.00 |
| TR | 8/19/2008 | 8/28/2008 | 4/27/2010 | 607 | 82 | X | X | X | 68 | 68 | 60 | | | | | | | | $10,250.00 |
| KM | 9/5/2008 | 9/8/2008 | 4/8/2009 | 212 | 57 | X | X | X | 49 | 49 | 19 | 20 | 21 | 20 | | 17 | 18 | Y | $7,610.00 |
| MT | 8/20/2008 | 9/8/2008 | 3/12/2009 | 185 | 65 | X | X | X | 56 | 56 | 42 | 12 | 102 | 85 | | 71 | 98 | X | $8,755.00 |
| SG | 8/21/2008 | 9/8/2008 | 4/15/2009 | 219 | 61 | | | | 54 | 53 | 9 | 5 | | | | | | | $6,145.00 |
| LG | 9/8/2008 | 9/12/2008 | 10/27/2008 | 45 | 7 | X | X | X | 4 | 4 | 4 | | 6 | | | 4 | | Y | $955.00 |
| KB | 8/4/2008 | 9/15/2008 | 5/22/2009 | 249 | 27 | X | X | X | 24 | 24 | 24 | | | | | | 16 | X | $3,565.00 |
| JG | 3/30/2008 | 9/16/2008 | 7/10/2009 | 297 | 21 | | | | 18 | 18 | 12 | 9 | | | | | | | $2,940.00 |
| WW | 4/30/2008 | 9/16/2008 | 9/19/2008 | 3 | 2 | | | | 1 | 1 | | | | | | | | | $220.00 |
| KA | 9/14/2008 | 9/16/2008 | 11/9/2009 | 419 | 65 | X | X | X | 50 | 50 | 49 | | | | | | | | $7,755.00 |
| KJ | 9/2/2008 | 10/6/2008 | 5/4/2009 | 210 | 9 | | | | 3 | 7 | 7 | | | | | | | | $905.00 |
| DJ | 9/2/2008 | 10/6/2008 | 5/4/2009 | 210 | 10 | | | | 4 | 8 | 8 | | | | | | | | $1,060.00 |
| DW | 9/22/2009 | 10/1/2009 | 6/14/2011 | 621 | 78 | | | | 64 | 64 | 45 | 5 | | | | | | | $11,241.00 |
| JG | 3/30/2008 | 10/22/2008 | 11/6/2009 | 380 | 14 | | | | 10 | 10 | 7 | 3 | | | | | | | $1,490.00 |
| LB | 10/8/2008 | 10/23/2008 | 11/7/2008 | 15 | 5 | | | X | 3 | 3 | 3 | | | | | | | | $640.00 |
| HW | 8/18/2007 | 10/28/2008 | 12/3/2008 | 36 | 10 | X | X | X | 7 | 7 | 6 | | | | | | | | $1,465.00 |
| SA | 9/30/2008 | 10/29/2008 | 1/23/2012 | 1181 | 36 | X | X | X | 30 | 29 | 24 | 8 | 2 | 1 | | 11 | 34 | Y | $5,030.00 |
| NL | 9/30/2008 | 10/29/2008 | 12/1/2008 | 33 | 13 | | X | | 10 | 10 | 10 | | | | | | | | $1,750.00 |
| AM | 10/27/2008 | 11/6/2008 | 1/14/2009 | 69 | 21 | | | X | 18 | 18 | 13 | 4 | 1 | | | | 1 | X | $2,690.00 |
| FJ | 11/2/2008 | 11/12/2008 | 7/20/2009 | 250 | 73 | X | X | X | 65 | 64 | 58 | | | | | | | | $9,840.00 |
| WI | 11/2/2008 | 11/12/2008 | 12/18/2009 | 401 | 67 | X | X | X | 58 | 55 | 50 | | | | | | | | $8,635.00 |
| LA | 11/1/2008 | 11/13/2008 | 8/19/2009 | 279 | 47 | X | X | | 38 | 37 | 24 | | | | | | | | $5,185.00 |
| AB | 11/18/2008 | 11/25/2008 | 7/19/2010 | 601 | 60 | X | X | X | 44 | 50 | 48 | 24 | | | | | | | $10,601.50 |
| JB | 11/13/2008 | 12/1/2008 | 12/18/2008 | 17 | 8 | | | | 6 | 7 | 3 | | 1 | | | 2 | 2 | Y | $880.00 |
| TT | 11/30/2008 | 12/1/2008 | 12/22/2008 | 21 | 8 | X | X | X | 7 | 6 | | | | | | | | | $720.00 |
| JB | 11/24/2008 | 12/2/2008 | 5/15/2009 | 164 | 31 | | | | 25 | 24 | 12 | 9 | | | | | | | $4,005.00 |

**Exhibit 3 (continued) - Summary of Chiropractic Treatments By Universal and Physical Therapy Treatments By Other Providers**

| Patient | Date of Loss | First Treatment DOS | Last Treatment DOS | Total days from first to last treatment DOS | Total Visits[B] | Chiropractic Treatments ||||||| Physical Therapy Treatments ||||| Concurrent Chiro [D] | Total Billed [C] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Cervical X-Ray | Thoracic X-Ray | Lumbar X-ray | Chiro (98940-1) | Hot Packs (97010) | Traction (97012) | Massage (97124) | Hot/Cold Packs (97010) | E-Stim (97014) | Ultrasound (97035) | Manual Therapy (97140) | Exercises (97110/97530) | | |
| | | | | | | UHG Chiropractic Treatment |||||||  Physical Therapy - Other Providers ||||| | |
| NE | 10/20/2008 | 12/4/2008 | 7/6/2009 | 214 | 12 | | | X | 7 | 7 | | | | | | | | | $1,085.00 |
| ED | 9/3/2008 | 12/8/2008 | 1/12/2009 | 35 | 12 | X | X | X | 10 | 10 | 10 | | | | | | | | $1,575.00 |
| ET | 11/20/2008 | 12/9/2008 | 4/27/2009 | 139 | 32 | X | | X | 27 | 27 | | 7 | | | | | | | $3,435.00 |
| SP | 9/21/2008 | 12/12/2008 | 7/10/2009 | 210 | 49 | | | | 36 | 38 | 38 | | 32 | 32 | 16 | 32 | 31 | Y | $5,971.52 |
| MM | 11/27/2008 | 12/22/2008 | 8/3/2010 | 589 | 119 | | | | 100 | 100 | 98 | 3 | 46 | 46 | | 46 | 46 | X | $16,250.00 |
| GN | 10/3/2008 | 1/6/2009 | 11/30/2010 | 693 | 134 | | | X | 101 | 101 | 78 | 23 | 116 | 119 | | 117 | 136 | X | $18,825.00 |
| JT | 10/6/2008 | 1/8/2009 | 3/11/2010 | 427 | 23 | X | X | | 18 | 1 | 1 | | | | | | | | $1,445.00 |
| BS | 1/3/2009 | 1/9/2009 | 12/7/2009 | 332 | 103 | X | X | X | 83 | 80 | 77 | | | | | | | | $12,950.00 |
| TW | 1/13/2009 | 1/16/2009 | 2/18/2009 | 33 | 13 | X | X | X | 12 | 12 | 12 | | | | | | | | $1,865.00 |
| JB | 3/17/2009 | 6/11/2009 | 9/2/2011 | 813 | 138 | X | X | X | 96 | 87 | 40 | 47 | | | | | | | $21,140.00 |
| NN | 1/13/2009 | 1/27/2009 | 5/8/2009 | 101 | 5 | | | | 2 | | | | | | | | | | $265.00 |
| MM | 2/11/2009 | 2/19/2009 | 8/19/2009 | 181 | 24 | X | X | X | 22 | 22 | 22 | | | | | | | | $3,790.00 |
| CR | 11/20/2008 | 2/23/2009 | 6/1/2009 | 98 | 25 | X | X | X | 22 | 20 | 20 | | | | | | | | $3,355.00 |
| RM | 2/11/2009 | 3/11/2009 | 4/15/2009 | 35 | 14 | | | | 13 | 6 | 7 | | 15 | | 1 | 17 | 64 | Y | $1,910.00 |
| VG | 3/13/2009 | 3/23/2009 | 3/5/2012 | 1078 | 215 | X | X | X | 193 | 177 | 93 | 75 | 11 | 11 | | 1 | 16 | X | $39,755.00 |
| CB | 11/26/2008 | 3/24/2009 | 5/27/2009 | 64 | 26 | X | X | X | 24 | 23 | 18 | | 3 | | 13 | 14 | 14 | X | $3,560.00 |
| JC | 6/28/2008 | 4/1/2009 | 4/26/2010 | 390 | 112 | X | X | X | 100 | 98 | 57 | 54 | 63 | 56 | 10 | 33 | 55 | X | $22,545.00 |
| JW | 3/21/2009 | 4/7/2009 | 5/22/2009 | 45 | 19 | X | | | 17 | 16 | 3 | | 7 | | 7 | 7 | 7 | Y | $2,000.00 |
| PY | 4/4/2009 | 4/13/2009 | 8/4/2009 | 113 | 28 | | | | 22 | 22 | 9 | | | 70 | 81 | 84 | 80 | Y | $3,245.00 |
| NA | 3/5/1998 | 5/4/2009 | 8/7/2009 | 95 | 17 | | | | 17 | 15 | 17 | | | | | | | | $2,650.00 |
| JB | 6/5/2008 | 5/8/2009 | 5/18/2009 | 10 | 3 | X | X | X | 1 | 1 | 1 | | 22 | 84 | 84 | | 83 | | $410.00 |
| CR | 3/17/2009 | 5/14/2009 | 7/1/2009 | 48 | 11 | X | X | X | 10 | 7 | 7 | | | 11 | | | 11 | X | $1,595.00 |
| GD | 1/20/2009 | 5/15/2009 | 7/2/2009 | 48 | 14 | X | X | X | 11 | 11 | 11 | | | | | | | | $2,170.00 |
| AH | 5/8/2009 | 5/20/2009 | 10/14/2010 | 512 | 88 | | | X | 69 | 67 | 54 | 14 | 35 | 30 | | 32 | 45 | Y | $12,565.00 |
| LA | 5/10/2009 | 5/21/2009 | 6/8/2009 | 18 | 7 | X | | X | 5 | 4 | 3 | | 38 | | | 38 | 33 | Y | $890.00 |
| WA | 5/10/2009 | 5/21/2009 | 8/3/2011 | 804 | 92 | | | X | 78 | 55 | 29 | | | | | | | | $9,475.00 |
| TC | 5/14/2009 | 6/1/2009 | 3/16/2010 | 288 | 64 | | | | 51 | 58 | 1 | | | | | | 2 | Y | $6,155.00 |
| TT | 5/27/2009 | 6/2/2009 | 8/17/2009 | 76 | 15 | | | | 10 | 10 | 10 | | 5 | | | 7 | | Y | $2,100.00 |
| MM | 6/3/2009 | 6/10/2009 | 9/6/2011 | 818 | 129 | X | | X | 101 | 96 | 67 | 19 | 58 | 55 | 11 | 40 | 79 | X | $18,545.00 |
| VW | 4/3/2009 | 6/10/2009 | 10/29/2009 | 141 | 12 | X | X | X | 10 | 9 | 2 | | | | | | | | $1,415.00 |
| VG | 5/20/2009 | 6/11/2009 | 3/13/2012 | 1006 | 129 | | | | 99 | 52 | 29 | 17 | 19 | 27 | | 28 | 27 | X | $14,080.00 |
| EB | 3/17/2009 | 6/11/2009 | 7/1/2009 | 20 | 5 | | | | 4 | | | | | | | | | | $500.00 |
| JC | 6/7/2009 | 6/15/2009 | 7/22/2009 | 37 | 17 | | | | 16 | 16 | 3 | | | | | | | | $1,910.00 |
| FV | 5/2/2008 | 6/25/2009 | 10/19/2009 | 116 | 10 | | | | 9 | 9 | 3 | | | 6 | | 6 | 6 | Y | $1,295.00 |
| MC | 2/11/2009 | 6/26/2009 | 10/2/2009 | 98 | 18 | X | X | X | 15 | 14 | 4 | | | | | | | | $2,065.00 |
| GM | 6/15/2009 | 6/26/2009 | 8/20/2010 | 420 | 71 | X | | X | 62 | 59 | 36 | | | | | | | | $8,785.00 |
| DE | 6/25/2009 | 7/2/2009 | 4/27/2011 | 664 | 147 | | | | 153 | 151 | 105 | 1 | 21 | 15 | 3 | 21 | 41 | X | $20,790.00 |
| DE | 1/28/2011 | 7/2/2009 | 8/14/2012 | 1139 | 100 | X | | X | 77 | 69 | 43 | 25 | 50 | | | 24 | 43 | X | $17,685.00 |
| JR | 6/19/2009 | 7/2/2009 | 10/23/2009 | 113 | 28 | X | X | X | 25 | 24 | 17 | | | | | | | | $3,815.00 |

**Exhibit 3 (continued) - Summary of Chiropractic Treatments By Universal and Physical Therapy Treatments By Other Providers**

| Patient | Date of Loss | First Treatment DOS | Last Treatment DOS | Total days from first to last treatment DOS | Total Visits[B] | Chiropractic Treatments | | | | | | | Physical Therapy Treatments | | | | | Concurrent Chiro[D] | Total Billed[C] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Cervical X-Ray | Thoracic X-Ray | Lumbar X-ray | Chiro (98940-1) | Hot Packs (97010) | Traction (97012) | Massage (97124) | Hot/Cold Packs (97010) | E-Stim (97014) | Ultrasound (97035) | Manual Therapy (97140) | Exercises (97110/97530) | | |
| | | | | | | UHG Chiropractic Treatment | | | | | | | Physical Therapy - Other Providers | | | | | | |
| MR | 6/4/2009 | 7/7/2009 | 9/4/2009 | 59 | 22 | X | X | | 19 | 18 | 18 | | | | | | | | $3,310.00 |
| DM | 1/20/2009 | 7/9/2009 | 11/10/2009 | 124 | 28 | X | | X | 26 | 26 | 2 | | | | | | | | $3,015.46 |
| WK | 6/17/2009 | 7/10/2009 | 12/9/2009 | 152 | 23 | | | | 18 | 17 | 17 | | 31 | | | 31 | 31 | X | $3,145.00 |
| MW | 6/20/2009 | 7/15/2009 | 12/7/2009 | 145 | 35 | X | X | X | 32 | 29 | 29 | | | | | | | | $5,115.00 |
| AS | 7/15/2009 | 7/20/2009 | 9/9/2011 | 781 | 50 | X | X | X | 44 | 43 | 29 | | | | | | | | $6,505.00 |
| RP | 7/19/2009 | 7/23/2009 | 4/15/2010 | 266 | 69 | X | X | X | 55 | 51 | 44 | 7 | | | | | | | $9,730.00 |
| CW | 7/20/2009 | 7/24/2009 | 10/8/2009 | 76 | 31 | X | X | | 28 | 27 | | | | | | | | | $3,105.00 |
| MB | 7/29/2009 | 8/17/2009 | 11/5/2009 | 80 | 18 | X | X | | 16 | 14 | 14 | | | | | | | | $2,510.00 |
| JN | 7/13/2009 | 8/3/2009 | 12/5/2011 | 854 | 65 | X | X | X | 56 | 48 | 37 | 12 | | 1 | | 6 | 2 | X | $10,110.00 |
| CM | 7/15/2009 | 8/4/2009 | 5/4/2011 | 638 | 140 | X | X | X | 121 | 120 | 79 | 41 | | | | | | | $25,315.00 |
| AP | 7/22/2009 | 8/5/2009 | 9/16/2009 | 42 | 6 | | | | 4 | 3 | | | | | | | 14 | Y | $635.00 |
| SC | 1/12/2009 | 8/13/2009 | 1/23/2012 | 893 | 39 | X | X | X | 28 | 27 | 21 | 6 | 25 | 17 | 2 | 14 | 15 | Y | $5,305.00 |
| JW | 8/2/2009 | 8/14/2009 | 8/18/2010 | 369 | 103 | X | X | | 88 | 84 | 51 | 51 | | | | | | | $21,045.00 |
| KR | 8/4/2009 | 8/24/2009 | 8/27/2009 | 3 | 2 | | | X | 1 | | | | | | | | | | $270.00 |
| AL | 7/10/2009 | 8/27/2009 | 12/10/2009 | 105 | 17 | X | | X | 13 | 13 | 4 | | | 4 | | 4 | 4 | Y | $1,765.00 |
| MD | 7/21/2009 | 8/27/2009 | 1/28/2010 | 154 | 37 | X | X | X | 26 | 31 | 24 | 11 | | 5 | 4 | 5 | 5 | X | $5,128.00 |
| HY | 7/31/2009 | 9/10/2009 | 11/15/2010 | 431 | 112 | X | X | X | 102 | 102 | 77 | 26 | | | | | | | $20,685.00 |
| CJ | 9/5/2009 | 10/2/2009 | 3/16/2011 | 530 | 38 | X | X | | 28 | 27 | 16 | | | | | | | | $4,310.00 |
| QC | 9/5/2009 | 10/2/2009 | 3/16/2011 | 530 | 42 | X | X | X | 33 | 31 | 18 | | | | | | | | $5,050.00 |
| PJ | 7/1/2009 | 10/9/2009 | 4/21/2011 | 559 | 56 | X | X | X | 51 | 48 | 45 | 50 | | 16 | | 12 | 18 | X | $16,995.00 |
| CB | 10/7/2009 | 10/16/2009 | 2/8/2011 | 480 | 107 | X | X | X | 94 | 94 | 63 | | | | | | | | $14,240.00 |
| JR | 9/7/2009 | 10/21/2009 | 2/28/2012 | 860 | 58 | | | | 48 | 45 | 46 | | | | | | | | $8,255.00 |
| AA | 10/17/2009 | 10/22/2009 | 1/11/2010 | 81 | 20 | | | | 18 | 7 | 8 | | | | | | | | $2,245.00 |
| MG | 9/26/2006 | 10/27/2009 | 2/8/2011 | 469 | 36 | X | X | X | 29 | 27 | 27 | | 188 | 162 | 171 | 171 | 173 | X | $5,445.00 |
| KO | 10/15/2009 | 10/29/2009 | 2/24/2010 | 118 | 37 | X | X | X | 33 | 32 | 22 | | 17 | 17 | | 16 | 17 | X | $4,945.00 |
| IJ | 10/5/2009 | 11/12/2009 | 1/31/2011 | 445 | 39 | X | X | X | 30 | 29 | 24 | | | | | | | | $4,985.00 |
| GL | 6/30/2009 | 11/18/2009 | 3/5/2010 | 107 | 32 | X | X | X | 27 | 27 | 5 | | | | | | | | $3,765.00 |
| IE | 11/6/2009 | 11/24/2009 | 11/2/2011 | 708 | 98 | X | X | X | 71 | 70 | 70 | | | | | | | | $12,435.00 |
| BD | 11/19/2009 | 11/27/2009 | 12/11/2009 | 14 | 6 | | | | 6 | 5 | | | | | | | | | $625.00 |
| LR | 11/4/2009 | 11/30/2009 | 2/24/2010 | 86 | 15 | | | X | 12 | 12 | 2 | | | | | | | | $1,905.00 |
| RL | 10/11/2009 | 12/8/2009 | 1/5/2010 | 28 | 5 | | X | X | 3 | 3 | 3 | | 12 | | 12 | 12 | 11 | Y | $1,010.00 |
| NK | 11/8/2009 | 12/9/2009 | 9/2/2010 | 267 | 65 | | | X | 61 | 56 | 56 | | | | | | | | $9,880.00 |
| RW | 3/2/2010 | 12/14/2009 | 4/9/2010 | 116 | 12 | X | X | X | 9 | 9 | 9 | 8 | | | | | | | $2,970.00 |
| EL | 12/1/2009 | 12/15/2009 | 5/17/2010 | 153 | 29 | X | X | X | 24 | 19 | 23 | 6 | 2 | 1 | | 11 | 17 | Y | $5,120.00 |
| RH | 9/25/2010 | 10/1/2010 | 2/6/2012 | 493 | 81 | X | | X | 63 | 61 | 35 | 21 | 45 | 47 | | 36 | 54 | X | $14,395.00 |
| DM | 10/27/2009 | 1/6/2010 | 9/14/2010 | 251 | 39 | X | X | | 32 | 30 | 30 | | | | | | | | $5,570.00 |
| JR | 10/27/2009 | 1/6/2010 | 9/21/2010 | 258 | 46 | X | X | X | 39 | 38 | 38 | | | | | | | | $7,075.00 |
| AB | 10/23/2008 | 1/12/2010 | 6/8/2010 | 147 | 10 | | | | 9 | | 1 | | 81 | | 28 | 15 | 35 | Y | $975.00 |
| SB | 10/23/2008 | 1/12/2010 | 6/8/2010 | 147 | 10 | | | | 8 | | | | 70 | | | 3 | 25 | Y | $1,250.00 |

**Exhibit 3 (continued) - Summary of Chiropractic Treatments By Universal and Physical Therapy Treatments By Other Providers**

| Patient | Date of Loss | First Treatment DOS | Last Treatment DOS | Total days from first to last treatment DOS | Total Visits[B] | Chiropractic Treatments | | | | | | | Physical Therapy Treatments | | | | | Concurrent Chiro [D] | Total Billed [C] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Cervical X-Ray | Thoracic X-Ray | Lumbar X-ray | Chiro (98940-1) | Hot Packs (97010) | Traction (97012) | Massage (97124) | Hot/Cold Packs (97010) | E-Stim (97014) | Ultrasound (97035) | Manual Therapy (97140) | Exercises (97110/97530) | | |
| | | | | | | UHG Chiropractic Treatment | | | | | | | Physical Therapy - Other Providers | | | | | | |
| CG | 9/3/2009 | 1/19/2010 | 10/22/2010 | 276 | 15 | X | X | X | 12 | 10 | 7 | 4 | | | | | | | $2,380.00 |
| LD | 1/12/2010 | 1/19/2010 | 3/26/2010 | 66 | 14 | X | X | X | 11 | 8 | 8 | | | | | | | | $2,050.00 |
| SD | 6/9/2009 | 4/23/2010 | 7/17/2012 | 816 | 34 | | | | 33 | 21 | 22 | | 27 | 6 | 6 | 6 | 6 | Y | $5,120.00 |
| VT | 5/23/2010 | 5/26/2010 | 6/28/2011 | 398 | 74 | X | X | X | 61 | 58 | 59 | | | | | | | | $11,530.00 |
| MB | 1/5/2010 | 1/21/2010 | 2/10/2011 | 385 | 92 | | | | 73 | 71 | 49 | 23 | 5 | 5 | | | 4 | Y | $16,060.00 |
| RL | 9/22/2009 | 2/2/2010 | 5/21/2010 | 108 | 16 | X | | X | 13 | 13 | | | 23 | 23 | 22 | 21 | 22 | Y | $1,680.00 |
| BJ | 1/14/2010 | 2/2/2010 | 11/12/2010 | 283 | 60 | X | X | X | 54 | 52 | 53 | | | | | | | | $9,280.00 |
| DN | 2/9/2010 | 3/11/2010 | 10/11/2011 | 579 | 139 | | | X | 113 | 112 | 109 | 4 | | | | | | | $21,435.00 |
| NY | 1/6/2010 | 3/22/2010 | 2/16/2012 | 696 | 55 | X | X | X | 44 | 7 | 10 | | | | | | | | $4,955.00 |
| RH | 2/11/2010 | 4/1/2010 | 4/27/2011 | 391 | 17 | X | X | X | 14 | 11 | 11 | | 1 | | | 1 | 1 | X | $2,385.00 |
| KA | 2/23/2010 | 4/7/2010 | 7/29/2011 | 478 | 93 | | X | X | 66 | 62 | 1 | | 5 | | | | 10 | X | $8,405.00 |
| LH | 10/17/2009 | 4/16/2010 | 6/30/2010 | 75 | 15 | X | | X | 12 | 11 | 10 | 1 | 41 | | | 41 | 37 | | $2,335.00 |
| TW | 5/1/2010 | 5/5/2010 | 9/8/2010 | 126 | 30 | X | X | X | 27 | 26 | 5 | | | | 4 | | 4 | Y | $4,025.00 |
| RT | 4/28/2010 | 5/14/2010 | 9/16/2010 | 125 | 38 | X | X | X | 34 | 34 | 34 | | | | | | | | $6,710.00 |
| GM | 4/20/2010 | 5/18/2010 | 12/15/2011 | 576 | 54 | X | | X | 39 | 35 | 35 | | 3 | 3 | | 1 | 3 | X | $7,285.00 |
| MP | 5/17/2010 | 5/24/2010 | 7/23/2010 | 60 | 10 | | | | 8 | 8 | 8 | | | | | | | | $1,705.00 |
| AS | 5/18/2010 | 5/27/2010 | 12/28/2010 | 215 | 43 | | | | 33 | 33 | 33 | | 6 | 6 | | 1 | 7 | Y | $6,350.00 |
| EA | 5/22/2010 | 6/8/2010 | 4/15/2011 | 311 | 41 | X | X | X | 35 | 35 | 24 | 11 | 6 | | | 11 | 12 | X | $8,365.00 |
| MA | 5/22/2010 | 6/8/2010 | 4/13/2011 | 309 | 47 | X | X | X | 42 | 38 | 32 | 6 | 9 | 7 | | 11 | 12 | X | $8,335.00 |
| LE | 5/29/2010 | 6/10/2010 | 1/17/2012 | 586 | 121 | X | X | | 113 | 112 | 104 | 8 | 4 | | 1 | 10 | 24 | X | $22,510.00 |
| RE | 5/29/2010 | 6/10/2010 | 1/13/2012 | 582 | 104 | X | | X | 85 | 79 | 59 | 23 | | | | | | | $18,230.00 |
| WS | 6/5/2010 | 6/30/2010 | 10/6/2010 | 98 | 19 | X | X | X | 16 | 15 | 15 | | | | | | | | $3,370.00 |
| LT | 6/20/2010 | 6/30/2010 | 8/26/2010 | 57 | 22 | | | | 20 | 19 | 19 | | | | | | | | $3,815.00 |
| DA | 7/1/2010 | 7/8/2010 | 3/15/2011 | 250 | 50 | X | X | X | 40 | 39 | 39 | | | | | | | | $7,810.00 |
| KA | 7/1/2010 | 7/8/2010 | 3/15/2011 | 250 | 45 | X | X | X | 38 | 37 | 37 | | | | | | | | $7,460.00 |
| BB | 7/11/2010 | 7/13/2010 | 4/4/2012 | 631 | 121 | X | X | X | 85 | 84 | 68 | 16 | 20 | 6 | 7 | 25 | 39 | X | $18,635.00 |
| KB | 7/10/2010 | 7/13/2010 | 8/2/2010 | 20 | 6 | X | X | X | 5 | 1 | 1 | | | | | | | | $710.00 |
| MM | 7/10/2010 | 7/13/2010 | 8/11/2010 | 29 | 9 | X | X | X | 8 | 7 | 7 | | | | | | | | $1,595.00 |
| FS | 7/11/2010 | 7/29/2010 | 8/19/2010 | 21 | 6 | | | X | 5 | 3 | 3 | | | | | | | | $930.00 |
| SH | 6/26/2010 | 8/3/2010 | 8/25/2010 | 22 | 7 | | | | 6 | 4 | 5 | | 1 | | | 1 | 4 | Y | $1,175.00 |
| ML | 7/21/2010 | 8/3/2010 | 1/14/2011 | 164 | 35 | X | | X | 28 | 28 | 28 | | | | | | | | $5,685.00 |
| DB | 6/24/2010 | 8/5/2010 | 1/4/2011 | 152 | 30 | X | X | X | 23 | 23 | 23 | | 15 | 14 | 1 | 14 | 12 | Y | $4,900.00 |
| MF | 7/26/2010 | 8/6/2010 | 8/20/2013[A] | 1110 | 117 | X | | X | 101 | 85 | 61 | 28 | 6 | 1 | 1 | 9 | 17 | X | $22,525.00 |
| DG | 8/3/2010 | 8/13/2010 | 3/23/2012 | 588 | 93 | | | X | 82 | 81 | 46 | 34 | | | | | | | $19,385.00 |
| MG | 8/3/2010 | 8/13/2010 | 9/22/2010 | 40 | 3 | | | | 1 | | | | | | | | | | $295.00 |
| TG | 8/3/2010 | 8/13/2010 | 9/22/2010 | 40 | 3 | | | | 1 | | | | | | | | | | $295.00 |
| LB | 8/11/2010 | 8/16/2010 | 9/1/2010 | 16 | 6 | | | | 5 | 4 | 4 | | | | | | | | $835.00 |
| LM | 8/11/2010 | 8/16/2010 | 9/21/2010 | 36 | 10 | X | | | 8 | 7 | 7 | | | | | | | | $1,555.00 |
| DW | 2/9/2010 | 8/19/2010 | 12/15/2010 | 118 | 21 | X | | X | 19 | 19 | 19 | | 29 | | 18 | 22 | 28 | X | $4,115.00 |

**Exhibit 3 (continued) - Summary of Chiropractic Treatments By Universal and Physical Therapy Treatments By Other Providers**

| Patient | Date of Loss | First Treatment DOS | Last Treatment DOS | Total days from first to last treatment DOS | Total Visits[B] | Chiropractic Treatments | | | | | | | Physical Therapy Treatments | | | | | Concurrent Chiro [D] | Total Billed [C] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Cervical X-Ray | Thoracic X-Ray | Lumbar X-ray | Chiro (98940-1) | Hot Packs (97010) | Traction (97012) | Massage (97124) | Hot/Cold Packs (97010) | E-Stim (97014) | Ultrasound (97035) | Manual Therapy (97140) | Exercises (97110/97530) | | |
| | | | | | | UHG Chiropractic Treatment | | | | | | | Physical Therapy - Other Providers | | | | | | |
| LL | 8/11/2010 | 8/24/2010 | 9/29/2010 | 36 | 7 | | | | 6 | 5 | 5 | | | | | | | | $1,195.00 |
| AA | 8/20/2010 | 8/26/2010 | 9/2/2011 | 372 | 78 | X | | X | 62 | 54 | 54 | | | | | | | | $11,305.00 |
| EM | 8/23/2010 | 8/31/2010 | 10/1/2010 | 31 | 8 | X | X | X | 6 | 5 | 5 | | | | | | | | $1,225.00 |
| DT | 8/18/2010 | 9/2/2010 | 1/17/2011 | 137 | 25 | | | X | 21 | 20 | 20 | | | | | | | | $3,965.00 |
| DC | 8/29/2010 | 9/9/2010 | 12/13/2010 | 95 | 24 | X | X | X | 20 | 19 | 19 | | | | | | | | $3,815.00 |
| KJ | 8/20/2010 | 9/13/2010 | 1/27/2011 | 136 | 23 | X | X | | 20 | 18 | 18 | | 14 | | | 2 | 15 | Y | $3,930.00 |
| SH | 8/20/2010 | 9/13/2010 | 1/27/2011 | 136 | 22 | X | X | X | 19 | 18 | 18 | | | | | 4 | 6 | Y | $3,955.00 |
| OB | 8/27/2010 | 9/13/2010 | 1/5/2012 | 479 | 87 | X | | | 73 | 72 | 72 | | 1 | | | | | X | $13,755.00 |
| EM | 8/24/2010 | 9/17/2010 | 9/17/2010 | 1 | 1 | | | | 1 | 1 | 1 | | | | | | | | $185.00 |
| MF | 9/14/2010 | 9/23/2010 | 3/14/2012 | 538 | 113 | X | X | X | 81 | 81 | 44 | 35 | 29 | | | 7 | 35 | X | $20,560.00 |
| CF | 9/14/2010 | 9/23/2010 | 3/28/2011 | 186 | 56 | X | X | X | 47 | 46 | 36 | 10 | | | | | | | $10,535.00 |
| JM | 9/17/2010 | 9/27/2010 | 10/14/2010 | 17 | 7 | X | X | X | 5 | 4 | 4 | | 66 | | 52 | 58 | 66 | Y | $1,340.00 |
| NM | 9/10/2010 | 9/30/2010 | 7/25/2011 | 298 | 43 | | | | 37 | 34 | 12 | 23 | | | | | | | $9,470.00 |
| BS | 9/18/2010 | 9/30/2010 | 5/20/2011 | 232 | 36 | | X | X | 29 | 29 | 17 | 12 | | | | | | | $7,465.00 |
| MW | 6/3/2010 | 10/12/2010 | 4/3/2012 | 539 | 52 | X | | X | 46 | 37 | 24 | 14 | | | | | | | $9,940.00 |
| EB | 10/7/2010 | 10/18/2010 | 5/14/2012 | 574 | 57 | X | X | X | 50 | 47 | 32 | 15 | | | | | | | $11,470.00 |
| BV | 10/16/2010 | 10/19/2010 | 7/14/2011 | 268 | 72 | X | X | X | 61 | 60 | 46 | 14 | 20 | 20 | | 24 | 23 | X | $13,685.00 |
| LM | 8/27/2010 | 10/21/2010 | 11/30/2010 | 40 | 17 | | | | 15 | 15 | 15 | | | | | | | | $3,000.00 |
| LT | 11/1/2010 | 11/9/2010 | 11/30/2010 | 21 | 6 | | | | 5 | 4 | 4 | | | | 1 | 2 | 4 | Y | $1,020.00 |
| RN | 10/31/2010 | 11/15/2010 | 10/24/2012 | 709 | 15 | X | X | X | 12 | 9 | 4 | 12 | 17 | 6 | 7 | 33 | 25 | X | $4,240.00 |
| LC | 3/24/2010 | 11/15/2010 | 11/15/2010 | 1 | 1 | | | | 1 | 1 | 1 | 1 | | | | | | | $385.00 |
| AT | 11/8/2010 | 11/15/2010 | 2/1/2011 | 78 | 12 | X | | | 11 | 10 | 10 | | | | | | | | $2,095.00 |
| JD | 11/8/2010 | 11/15/2010 | 12/17/2010 | 32 | 11 | X | | | 10 | 10 | 10 | | | | | | | | $1,905.00 |
| CC | 11/5/2010 | 11/23/2010 | 2/11/2011 | 80 | 12 | X | X | X | 10 | 9 | 9 | | | | | | | | $1,965.00 |
| MD | 11/22/2010 | 11/30/2010 | 2/8/2012 | 435 | 52 | | | | 47 | 22 | 21 | 27 | 3 | 3 | | 2 | 2 | X | $13,770.00 |
| SK | 11/30/2010 | 12/3/2010 | 3/8/2013[A] | 826 | 133 | X | X | X | 102 | 99 | 64 | 34 | | 44 | 31 | 55 | 71 | X | $24,625.00 |
| CH | 11/17/2010 | 12/7/2010 | 2/17/2011 | 72 | 7 | X | X | X | 5 | 5 | 5 | | | | | | | | $1,150.00 |
| NB | 11/17/2010 | 12/7/2010 | 2/17/2011 | 72 | 7 | | X | X | 5 | 5 | 5 | | | | | | | | $1,150.00 |
| EJ | 12/9/2010 | 12/15/2010 | 1/26/2011 | 42 | 4 | | | X | 3 | 2 | 2 | | | | | | | | $985.00 |
| KH | 12/3/2010 | 12/16/2010 | 1/13/2011 | 28 | 5 | | | | 4 | 4 | 4 | | | | | | | | $955.00 |
| KH | 12/13/2010 | 12/21/2010 | 5/23/2011 | 153 | 33 | | | | 27 | 26 | 25 | | | | | | | | $5,270.00 |
| FT | 4/19/2008 | 12/23/2010 | 3/7/2012 | 440 | 10 | | | | 9 | 4 | 4 | | | | | | | | $1,375.00 |
| QG | 10/10/2010 | 1/4/2011 | 4/13/2011 | 99 | 14 | X | X | X | 12 | 10 | 11 | | 33 | 29 | 16 | 4 | 20 | X | $2,610.00 |
| TH | 1/2/2011 | 1/18/2011 | 2/9/2011 | 22 | 6 | | | | 5 | 5 | 5 | | | | | | | | $1,140.00 |
| SR | 12/30/2010 | 1/24/2011 | 2/23/2011 | 30 | 4 | | | | 3 | 3 | 3 | | | | | | | | $660.00 |
| KB | 1/6/2011 | 1/28/2011 | 9/7/2011 | 222 | 61 | X | X | | 53 | 52 | 52 | | 78 | 42 | 2 | 83 | 88 | Y | $9,660.00 |
| PT | 1/28/2011 | 2/1/2011 | 1/11/2013 | 710 | 157 | X | X | X | 90 | 89 | 65 | 22 | 153 | 38 | 29 | 93 | 194 | X | $20,830.00 |
| ML | 1/21/2011 | 2/4/2011 | 8/13/2012 | 556 | 69 | X | | X | 60 | 50 | 45 | 5 | | | | | | | $12,790.00 |
| CV | 1/30/2011 | 2/8/2011 | 2/11/2011 | 3 | 2 | X | | X | 1 | 1 | 1 | | 38 | 4 | | 32 | 70 | Y | $405.00 |

**Exhibit 3 (continued) - Summary of Chiropractic Treatments By Universal and Physical Therapy Treatments By Other Providers**

| Patient | Date of Loss | First Treatment DOS | Last Treatment DOS | Total days from first to last treatment DOS | Total Visits[B] | Chiropractic Treatments ||||||| Physical Therapy Treatments ||||| Concurrent Chiro[D] | Total Billed[C] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Cervical X-Ray | Thoracic X-Ray | Lumbar X-ray | Chiro (98940-1) | Hot Packs (97010) | Traction (97012) | Massage (97124) | Hot/Cold Packs (97010) | E-Stim (97014) | Ultrasound (97035) | Manual Therapy (97140) | Exercises (97110/97530) | | |
| | | | | | | UHG Chiropractic Treatment |||||||  Physical Therapy - Other Providers ||||| | |
| VV | 1/30/2011 | 2/8/2011 | 2/11/2011 | 3 | 2 | | X | X | 1 | 1 | 1 | | 26 | 48 | 44 | | 49 | Y | $410.00 |
| JR | 1/18/2011 | 2/8/2011 | 2/18/2011 | 10 | 4 | | | X | 3 | 2 | 2 | | | | | | | | $670.00 |
| PC | 12/9/2009 | 2/17/2011 | 4/7/2011 | 49 | 17 | X | | X | 15 | 15 | 15 | | 62 | | 62 | 83 | 62 | Y | $3,000.00 |
| MP | 12/20/2010 | 2/23/2011 | 6/6/2012 | 469 | 10 | | | | 5 | 2 | 4 | | 72 | 30 | 41 | 92 | 55 | Y | $810.00 |
| YS | 10/11/2010 | 2/23/2011 | 1/31/2012 | 342 | 4 | | | | 2 | 2 | 2 | | 86 | 63 | 64 | 141 | 118 | Y | $400.00 |
| EC | 8/20/2010 | 2/23/2011 | 3/28/2012 | 399 | 12 | | | | 9 | 2 | 7 | | | | | | | | $1,595.00 |
| PJ | 2/5/2011 | 2/24/2011 | 1/9/2012 | 319 | 49 | X | X | X | 40 | 40 | 31 | 9 | | | | | | | $9,285.00 |
| FC | 2/10/2011 | 2/28/2011 | 3/25/2011 | 25 | 9 | X | | X | 8 | 7 | 7 | | | | | | | | $1,555.00 |
| SM | 2/10/2011 | 3/1/2011 | 3/7/2011 | 6 | 3 | | X | X | 2 | 1 | 1 | | | | | | | | $475.00 |
| AL | 2/23/2011 | 3/14/2011 | 7/6/2011 | 114 | 34 | X | X | X | 30 | 14 | 25 | 7 | | | | | | | $5,940.00 |
| DL | 2/23/2011 | 3/14/2011 | 7/6/2011 | 114 | 34 | X | X | | 30 | 18 | 15 | 7 | | | | | | | $5,530.00 |
| MR | 3/19/2011 | 3/22/2011 | 5/30/2012 | 435 | 6 | X | | X | 3 | 3 | 3 | | 45 | | 45 | 6 | 40 | X | $1,175.00 |
| AS | 3/16/2011 | 3/24/2011 | 8/31/2011 | 160 | 22 | X | X | X | 17 | 16 | 17 | 1 | | | | | | | $3,545.00 |
| RW | 9/27/2010 | 3/24/2011 | 6/7/2011 | 75 | 15 | X | X | X | 13 | 12 | 12 | | | | | | | | $2,520.00 |
| IL | 3/18/2011 | 3/25/2011 | 7/6/2011 | 103 | 22 | X | X | X | 19 | 19 | 19 | 1 | | | | | | | $4,265.00 |
| JC | 4/12/2011 | 4/14/2011 | 8/19/2011 | 127 | 52 | X | X | X | 45 | 44 | 34 | 9 | 9 | | 3 | 11 | 8 | X | $10,070.00 |
| LT | 4/10/2011 | 4/20/2011 | 10/22/2012 | 551 | 51 | X | | X | 37 | 32 | 21 | 11 | | | | | | | $8,275.00 |
| AC | 3/26/2011 | 4/25/2011 | 9/17/2012 | 511 | 63 | X | X | | 54 | 47 | 32 | 17 | | | | | | | $11,825.00 |
| EC | 2/6/2011 | 4/27/2011 | 5/17/2011 | 20 | 4 | | | | 3 | 3 | 3 | | 19 | 23 | | | 29 | X | $780.00 |
| VP | 4/25/2011 | 4/28/2011 | 4/2/2012 | 340 | 108 | X | X | X | 58 | 51 | 44 | 17 | | | | | | | $13,605.00 |
| MS | 4/15/2011 | 5/16/2011 | 3/7/2013[A] | 661 | 108 | X | X | X | 95 | 67 | 23 | 67 | | | | | | | $27,725.00 |
| RC | 5/13/2011 | 5/20/2011 | 6/1/2012 | 378 | 50 | X | X | X | 42 | 35 | 30 | 5 | | | | | | | $8,780.00 |
| HB | 5/17/2011 | 5/25/2011 | 12/14/2011 | 203 | 29 | | | | 23 | 22 | 17 | 6 | | | | | | | $5,380.00 |
| CC | 5/18/2011 | 5/25/2011 | 8/30/2012 | 463 | 24 | X | X | X | 15 | 8 | 9 | | | | | | | | $2,350.00 |
| AA | 5/17/2011 | 5/31/2011 | 10/4/2011 | 126 | 25 | X | X | X | 19 | 18 | 8 | 4 | 17 | 21 | | 45 | 25 | X | $4,200.00 |
| AH | 6/12/2007 | 6/9/2011 | 8/9/2011 | 61 | 24 | | | X | 21 | 20 | 17 | 3 | 49 | | 15 | 42 | 41 | Y | $4,320.00 |
| FS | 5/13/2011 | 6/22/2011 | 9/16/2011 | 86 | 21 | | | | 9 | 8 | 4 | 5 | | | | | | | $2,270.00 |
| JH | 6/19/2011 | 6/22/2011 | 6/28/2011 | 6 | 3 | | | X | 1 | | | | | | | | | | $545.00 |
| GH | 5/17/2011 | 6/29/2011 | 8/16/2012 | 414 | 61 | X | X | X | 47 | 37 | 38 | | | | | | | | $8,665.00 |
| MH | 5/17/2011 | 6/29/2011 | 9/12/2012 | 441 | 64 | X | X | X | 48 | 36 | 35 | 1 | | | | | | | $8,635.00 |
| CM | 1/27/2011 | 7/1/2011 | 3/5/2012 | 248 | 22 | X | X | X | 14 | | | 13 | | | | | | | $4,115.00 |
| AC | 2/3/2010 | 7/5/2011 | 7/21/2011 | 16 | 6 | | | | 5 | 5 | 5 | | 88 | | | 117 | 115 | | $1,145.00 |
| AB | 6/28/2011 | 7/7/2011 | 10/14/2011 | 99 | 28 | X | | X | 23 | 22 | 17 | 5 | | | | | | | $5,395.00 |
| KC | 8/18/2008 | 7/8/2011 | 2/8/2012 | 215 | 15 | X | X | X | 13 | 12 | 12 | | 10 | | 11 | 3 | 4 | Y | $2,730.00 |
| JJ | 6/24/2011 | 7/11/2011 | 9/15/2011 | 66 | 29 | X | X | X | 25 | 24 | 24 | | | | | | | | $5,260.00 |
| OB | 7/17/2011 | 7/20/2011 | 7/9/2012 | 355 | 76 | X | X | X | 68 | 45 | 25 | | 141 | 111 | 21 | 31 | 150 | X | $10,070.00 |
| TW | 12/10/2010 | 7/22/2011 | 8/6/2012 | 381 | 79 | | | | 67 | 51 | 35 | 19 | | | 16 | 33 | 45 | X | $15,145.00 |
| LC | 7/18/2011 | 7/26/2011 | 7/5/2012 | 345 | 47 | X | X | X | 41 | 38 | 40 | | | | | | | | $8,405.00 |
| KP | 12/21/2010 | 7/27/2011 | 11/17/2011 | 113 | 16 | | | | 14 | 12 | 12 | | | | | | | | $2,880.00 |

**Exhibit 3 (continued) - Summary of Chiropractic Treatments By Universal and Physical Therapy Treatments By Other Providers**

| Patient | Date of Loss | First Treatment DOS | Last Treatment DOS | Total days from first to last treatment DOS | Total Visits[B] | Cervical X-Ray | Thoracic X-Ray | Lumbar X-ray | Chiro (98940-1) | Hot Packs (97010) | Traction (97012) | Massage (97124) | Hot/Cold Packs (97010) | E-Stim (97014) | Ultrasound (97035) | Manual Therapy (97140) | Exercises (97110/97530) | Concurrent Chiro[D] | Total Billed[C] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | UHG Chiropractic Treatment | | | | Physical Therapy - Other Providers | | | | | | |
| TN | 7/24/2011 | 7/28/2011 | 4/5/2012 | 252 | 37 | X | X | X | 33 | 21 | 16 | 5 | 3 | | | 2 | | X | $6,510.00 |
| SN | 7/24/2011 | 7/28/2011 | 4/16/2012 | 263 | 32 | | X | X | 28 | 16 | 16 | | | | | | | | $4,245.00 |
| RS | 7/25/2011 | 7/29/2011 | 9/11/2013[A] | 775 | 112 | X | X | | 88 | 79 | 68 | 6 | | | | | | | $18,145.00 |
| MS | 7/22/2011 | 8/1/2011 | 8/3/2011 | 2 | 2 | X | X | X | 1 | 1 | 1 | | 1 | 2 | | 19 | 47 | Y | $425.00 |
| AS | 6/30/2011 | 8/5/2011 | 7/12/2012 | 342 | 64 | X | | X | 58 | 55 | 38 | 15 | | | | | | | $13,180.00 |
| SK | 7/31/2011 | 9/2/2011 | 12/20/2011 | 109 | 3 | | | | 3 | 1 | | 3 | | | | | | | $860.00 |
| JP | 9/3/2011 | 9/14/2011 | 3/7/2012 | 175 | 26 | X | | X | 24 | 18 | 19 | 2 | | | | | | | $5,180.00 |
| DA | 9/7/2011 | 9/16/2011 | 2/5/2013[A] | 508 | 92 | X | X | X | 52 | 16 | 18 | | | | | | | | $7,165.00 |
| JS | 9/8/2011 | 9/16/2011 | 9/13/2012 | 363 | 65 | X | X | | 57 | 57 | 56 | 14 | | | | | | | $14,790.00 |
| LW | 9/21/2011 | 10/4/2011 | 10/13/2011 | 9 | 2 | X | | | 1 | 1 | 1 | | | | | 3 | 2 | Y | $405.00 |
| JB | 5/18/2011 | 10/10/2011 | 8/8/2012 | 303 | 27 | | | | 16 | 11 | 14 | 14 | | | | | | | $5,980.00 |
| MJ | 10/16/2011 | 10/28/2011 | 12/14/2011 | 47 | 21 | X | | X | 17 | 15 | 14 | 2 | | | | | | | $3,795.00 |
| DL | 8/25/2011 | 11/1/2011 | 3/2/2012 | 122 | 15 | | | X | 13 | 12 | 12 | | | | | | | | $2,675.00 |
| DL | 10/19/2011 | 11/1/2011 | 1/16/2012 | 76 | 14 | | | X | 10 | 9 | 9 | | | | | | | | $2,065.00 |
| LA | 10/5/2011 | 11/14/2011 | 11/16/2011 | 2 | 2 | | | X | 1 | 1 | 1 | | 24 | 2 | 25 | | 26 | Y | $415.00 |
| CV | 7/26/2011 | 11/23/2011 | 2/8/2012 | 77 | 4 | | | X | 2 | 1 | 1 | | | | | | | | $485.00 |
| SY | 10/4/2010 | 12/2/2011 | 1/27/2012 | 56 | 5 | | | | 2 | 1 | 2 | | | | | | | | $320.00 |
| PW | 12/3/2011 | 12/12/2011 | 6/25/2013[A] | 561 | 52 | | | | 44 | 41 | 42 | 7 | | | | | | | $11,160.00 |
| ST | 12/3/2011 | 12/15/2011 | 2/23/2012 | 70 | 21 | | | X | 19 | 19 | 16 | 1 | | | | | | | $3,930.00 |
| TP | 12/15/2011 | 12/23/2011 | 1/17/2012 | 25 | 3 | X | | X | 2 | 2 | 2 | | | | | | | | $930.00 |
| PP | 12/19/2011 | 1/4/2012 | 2/15/2012 | 42 | 11 | X | X | X | 9 | 9 | 9 | | | | | | | | $810.00 |
| LB | 12/24/2011 | 1/5/2012 | 1/12/2012 | 7 | 3 | | | | 2 | | | | | | | | | | $180.00 |
| GC | 1/1/2012 | 1/5/2012 | 1/16/2012 | 11 | 5 | | | X | 4 | 4 | 4 | | | | | | | | $280.00 |
| MP | 12/23/2011 | 1/11/2012 | 7/11/2012 | 182 | 2 | | | | 2 | | 2 | | | | | | | | $325.00 |
| AB | 1/14/2012 | 1/17/2012 | 9/14/2012 | 241 | 41 | X | X | X | 35 | 34 | 35 | 2 | | | | | | | $8,320.00 |
| MH | 1/14/2012 | 1/17/2012 | 9/28/2012 | 255 | 57 | X | X | | 52 | 49 | 50 | 4 | | | | | | | $11,310.00 |
| RG | 12/23/2011 | 1/31/2012 | 3/9/2012 | 38 | 11 | X | X | X | 9 | 5 | 1 | | | | | | | | $1,370.00 |
| AH | 1/21/2012 | 2/16/2012 | 4/10/2012 | 54 | 16 | | X | | 14 | 14 | 12 | 2 | | | | | | | $3,490.00 |
| CO | 10/28/2011 | 2/23/2012 | 3/1/2012 | 7 | 3 | X | X | X | 2 | 2 | 2 | | 25 | 23 | 12 | | 33 | Y | $645.00 |
| DW | 5/16/2011 | 2/24/2012 | 4/4/2012 | 40 | 18 | X | X | X | 15 | 15 | 15 | 1 | 48 | 48 | 48 | | | Y | $3,900.00 |
| DC | 2/25/2012 | 2/28/2012 | 3/5/2012 | 6 | 3 | X | X | X | 2 | 1 | 2 | | 61 | 58 | 22 | 21 | 53 | Y | $585.00 |
| SC | 3/4/2012 | 3/5/2012 | 3/23/2012 | 18 | 2 | X | | | 1 | 1 | 1 | | | | | | | | $415.00 |
| LN | 3/8/2012 | 3/9/2012 | 6/1/2012 | 84 | 8 | X | | X | 7 | | | | | | | | | | $810.00 |
| RM | 3/28/2012 | 4/2/2012 | 5/7/2012 | 35 | 12 | X | | | 11 | | 1 | 4 | | | | | | | $1,830.00 |
| PS | 12/1/2011 | 4/3/2012 | 6/15/2012 | 73 | 10 | | | X | 6 | 1 | 5 | | | | | | | | $1,085.00 |
| RN | 5/31/2010 | 4/4/2012 | 11/15/2012 | 225 | 28 | X | X | X | 16 | 14 | 14 | 1 | 44 | 43 | 43 | 10 | 52 | X | $4,110.00 |
| PR | 12/27/2009 | 4/9/2012 | 4/27/2012 | 18 | 10 | X | X | X | 9 | 4 | 6 | | 1 | | | 1 | 5 | Y | $2,085.00 |
| PR | 4/6/2012 | 4/9/2012 | 1/24/2013 | 290 | 34 | X | X | X | 24 | 18 | 15 | 5 | | | | | | | $5,995.00 |
| JD | 4/12/2012 | 4/20/2012 | 4/24/2012 | 4 | 2 | X | X | | 1 | 1 | 1 | | 54 | | 54 | 43 | 52 | Y | $830.00 |

**Exhibit 3 (continued) - Summary of Chiropractic Treatments By Universal and Physical Therapy Treatments By Other Providers**

| Patient | Date of Loss | First Treatment DOS | Last Treatment DOS | Total days from first to last treatment DOS | Total Visits[B] | Chiropractic Treatments ||||||| Physical Therapy Treatments ||||| Concurrent Chiro[D] | Total Billed[C] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Cervical X-Ray | Thoracic X-Ray | Lumbar X-ray | Chiro (98940-1) | Hot Packs (97010) | Traction (97012) | Massage (97124) | Hot/Cold Packs (97010) | E-Stim (97014) | Ultrasound (97035) | Manual Therapy (97140) | Exercises (97110/97530) | | |
| | | | | | | UHG Chiropractic Treatment |||||||  Physical Therapy - Other Providers ||||| | |
| JS | 5/19/2012 | 5/21/2012 | 10/22/2012 | 154 | 26 | | | X | 23 | 18 | 22 | 3 | 13 | 19 | 14 | | 11 | X | $5,650.00 |
| SB | 6/5/2012 | 6/13/2012 | 10/16/2012 | 125 | 38 | X | X | X | 34 | 28 | 27 | 8 | | | | | | | $9,000.00 |
| SW | 3/5/2011 | 6/21/2012 | 9/18/2012 | 89 | 11 | X | | X | 9 | 1 | 7 | | 15 | 5 | 10 | 50 | 50 | Y | $1,660.00 |
| TT | 6/26/2012 | 7/3/2012 | 7/13/2012 | 10 | 5 | X | | | 4 | 3 | 3 | | | | | | | | $950.00 |
| KW | 7/4/2012 | 7/9/2012 | 8/27/2012 | 49 | 21 | X | | | 18 | 18 | 16 | 2 | 54 | 63 | 9 | | 128 | Y | $4,620.00 |
| TC | 7/4/2012 | 7/9/2012 | 8/23/2012 | 45 | 19 | | | X | 16 | 16 | 16 | | 20 | 30 | 11 | | 48 | Y | $3,960.00 |
| RB | 7/4/2012 | 7/9/2012 | 7/23/2012 | 14 | 7 | | X | X | 6 | 6 | 6 | | | | | | | | $1,960.00 |
| CM | 7/8/2012 | 7/10/2012 | 7/27/2012 | 17 | 9 | X | X | X | 8 | 8 | 8 | | | | | | | | $2,440.00 |
| CO | 5/24/2011 | 7/16/2012 | 2/18/2013[A] | 217 | 19 | X | | X | 7 | 3 | 7 | | 107 | | 107 | 36 | 102 | Y | $1,920.00 |
| DJ | 7/25/2012 | 8/1/2012 | 4/15/2013[A] | 257 | 46 | | | | 39 | 34 | 29 | 5 | | | | | | | $8,465.00 |
| WL | 8/10/2012 | 8/15/2012 | 10/3/2012 | 49 | 17 | X | X | X | 15 | 4 | 13 | | | | | | | | $2,880.00 |
| CP | 1/11/2011 | 8/23/2012 | 1/28/2013 | 158 | 32 | | | | 18 | 13 | 14 | | 155 | 25 | | 158 | 28 | Y | $3,710.00 |
| KW | 9/18/2012 | 9/20/2012 | 11/30/2012 | 71 | 17 | X | | X | 12 | 11 | 11 | | 2 | 2 | 1 | | | Y | $3,220.00 |
| TB | 4/27/2011 | 9/24/2012 | 12/7/2012 | 74 | 11 | X | | X | 8 | 7 | 7 | | 61 | | 61 | 12 | 61 | Y | $2,250.00 |
| LL | 7/17/2011 | 10/15/2012 | 5/10/2013[A] | 207 | 23 | X | X | X | 17 | 16 | 16 | | 113 | | | 89 | 57 | Y | $4,000.00 |
| CW | 10/31/2012 | 11/7/2012 | 4/25/2013[A] | 169 | 38 | X | | X | 35 | 33 | 32 | | | | | | | | $9,235.00 |
| RM | 11/8/2012 | 11/9/2012 | 3/20/2013[A] | 131 | 39 | | | X | 34 | 31 | 33 | | | | | | | | $7,430.00 |
| ZA | 12/3/2012 | 12/13/2012 | 1/11/2013 | 29 | 6 | X | X | X | 5 | 2 | 4 | | 7 | 7 | 2 | | 11 | Y | $1,140.00 |
| AA | 12/3/2012 | 12/27/2012 | 1/11/2013 | 15 | 4 | X | | | 3 | 2 | 3 | | | | | | | | $840.00 |
| KP | 12/28/2012 | 1/9/2013 | 1/15/2013 | 6 | 3 | X | X | X | 2 | 2 | 2 | | | | | | | | $1,060.00 |

(Exhibit 3 contintues on next page)

**Exhibit 3 (continued) - Summary of Physical Therapy Treatments by Universal and Chiropractic Treatments By Other Providers**

| Patient | Date of Loss | First Treatment DOS | Last Treatment DOS | Total days from first to last treatment DOS | Total Visits[B] | Chiropractic Treatments | | | | | | | Physical Therapy Treatments | | | | | Concurrent Chiro[D] | Total Billed[C] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Cervical X-Ray | Thoracic X-Ray | Lumbar X-ray | Chiro (98940-1) | Hot Packs (97010) | Traction (97012) | Massage (97124) | Hot/Cold Packs (97010) | E-Stim (97014) | Ultrasound (97035) | Manual Therapy (97140) | Exercises (97110/97530) | | |
| | | | | | | **Chiropractic Treatments - Other Providers** | | | | | | | **UHG Physical Therapy** | | | | | | |
| BP | 10/3/2006 | 8/1/2007 | 10/13/2008 | 439 | 118 | X | X | X | 53 | 54 | 21 | | 99 | 98 | 55 | 27 | 131 | X | $26,230.00 |
| SD | 10/22/2006 | 8/1/2007 | 10/23/2008 | 449 | 60 | X | X | X | 24 | 19 | 10 | | 50 | 32 | 27 | | 23 | X | $9,359.00 |
| MA | 5/24/2007 | 4/3/2008 | 8/28/2008 | 147 | 43 | X | X | X | 59 | 10 | 51 | | 41 | 40 | 21 | 1 | 27 | X | $10,012.00 |
| KL | 6/17/2008 | 11/10/2009 | 12/2/2009 | 22 | 10 | | | | | | | | 10 | 10 | | | 8 | | $2,700.00 |
| EW | 1/1/2010 | 1/12/2010 | 11/24/2010 | 316 | 15 | | | | | | | | 5 | 5 | | | 2 | | $1,495.00 |
| JB | 6/13/2010 | 6/30/2010 | 3/2/2011 | 245 | 33 | | | | | | | | 20 | 20 | 1 | 4 | 29 | | $6,970.00 |
| AK | 7/2/2010 | 10/6/2010 | 10/18/2010 | 12 | 4 | X | X | X | 8 | 8 | 8 | | 3 | 3 | | 2 | 3 | X | $1,115.00 |
| EJ | 10/25/2010 | 11/4/2010 | 2/15/2011 | 103 | 29 | | | | | | | | 27 | 29 | | 18 | 36 | | $9,210.00 |
| SS | 12/10/2010 | 12/23/2010 | 1/18/2011 | 26 | 2 | | | | | | | | 1 | | | 1 | 0 | | $600.00 |
| KW | 5/17/2011 | 9/14/2011 | 10/17/2012 | 399 | 37 | X | X | X | 80 | 26 | 26 | | 30 | 31 | 4 | 19 | 30 | X | $11,925.00 |
| VB | 8/3/2010 | 1/19/2011 | 10/19/2012 | 639 | 47 | | X | X | 111 | 108 | 109 | | 23 | 23 | 6 | 14 | 25 | X | $8,910.00 |
| DI | 12/3/2010 | 1/19/2011 | 1/24/2011 | 5 | 2 | | | | | | | | 1 | 1 | | | 1 | | $820.00 |
| JI | 1/29/2011 | 2/16/2011 | 2/3/2012 | 352 | 28 | | | X | 60 | 43 | 54 | | 24 | 23 | 11 | 9 | 24 | X | $8,580.00 |
| LK | 5/17/2010 | 2/23/2011 | 10/13/2011 | 232 | 16 | X | X | X | 109 | 32 | 107 | | 15 | 15 | | 13 | 26 | X | $6,805.00 |
| PR | 1/20/2011 | 7/19/2011 | 7/28/2011 | 9 | 5 | X | X | X | 39 | 39 | 39 | | 4 | 4 | | 2 | 6 | X | $1,575.00 |
| AC | 3/7/2011 | 4/26/2011 | 6/23/2011 | 58 | 6 | X | | X | 115 | 115 | 116 | | 1 | 1 | | | 0 | X | $410.00 |
| AD | 3/19/2011 | 5/24/2011 | 12/13/2011 | 203 | 25 | | | | 33 | 30 | 30 | | 14 | 13 | 8 | 12 | 10 | X | $4,625.00 |
| MO | 11/14/2010 | 6/3/2011 | 2/29/2012 | 271 | 24 | X | X | X | 99 | 56 | 92 | | 19 | 19 | 4 | 15 | 21 | X | $8,420.00 |
| FH | 5/31/2010 | 7/12/2011 | 11/1/2011 | 112 | 31 | X | X | X | 79 | 76 | 76 | | 31 | 31 | 3 | 27 | 33 | X | $12,070.00 |
| AW | 4/27/2011 | 7/15/2011 | 1/19/2012 | 188 | 32 | X | X | X | 46 | 31 | 31 | | 20 | 22 | 1 | 13 | 24 | X | $7,715.00 |
| FM | 11/4/2010 | 8/3/2011 | 10/14/2011 | 72 | 14 | X | X | X | 62 | 61 | 61 | | 8 | 8 | 7 | 12 | 22 | X | $5,325.00 |
| DW | 5/20/2011 | 8/3/2011 | 2/13/2012 | 194 | 46 | X | X | X | 52 | 48 | 48 | | 41 | 40 | 15 | 32 | 43 | X | $16,930.00 |
| MR | 3/5/2011 | 8/5/2011 | 12/30/2011 | 147 | 38 | X | X | X | 102 | 48 | 48 | | 38 | 38 | 23 | 24 | 41 | X | $15,635.00 |
| GP | 4/29/2011 | 8/22/2011 | 8/13/2012 | 357 | 21 | X | X | X | 73 | 63 | 64 | | 12 | 12 | 9 | 12 | 12 | X | $5,280.00 |
| KA | 4/8/2011 | 8/24/2011 | 9/2/2011 | 9 | 3 | X | X | X | 56 | 54 | 53 | | 2 | 2 | 2 | | 3 | X | $955.00 |
| TI | 7/2/2011 | 9/29/2011 | 11/29/2011 | 61 | 4 | X | | X | 86 | 78 | 74 | | 1 | 1 | 1 | | 2 | X | $990.00 |
| SZ | 4/2/2011 | 9/29/2011 | 10/7/2011 | 8 | 3 | | | | | | | | 3 | 3 | | 1 | 3 | | $885.00 |
| MT | 2/25/2011 | 10/10/2011 | 11/14/2011 | 35 | 14 | X | X | X | 106 | 74 | 105 | | 7 | 8 | 4 | 2 | 13 | X | $3,815.00 |
| FC | 9/5/2011 | 10/10/2011 | 11/7/2011 | 28 | 5 | | | | | | | | 2 | 2 | | | 3 | | $815.00 |
| JG | 7/17/2011 | 11/4/2011 | 10/18/2012 | 349 | 11 | | | | 13 | | 13 | | 8 | 8 | | 1 | 11 | X | $3,095.00 |
| DT | 9/8/2011 | 11/23/2011 | 11/16/2012 | 359 | 19 | X | X | X | 61 | 61 | 61 | | 10 | 10 | 3 | 5 | 16 | X | $5,420.00 |
| JJ | 11/10/2011 | 11/29/2011 | 4/27/2012 | 150 | 15 | | | | 81 | 39 | 81 | | 11 | 11 | | 9 | 17 | X | $4,525.00 |
| ME | 2/7/2011 | 12/6/2011 | 7/5/2012 | 212 | 8 | | | | 53 | 27 | 53 | | | | | | 2 | X | $735.00 |
| TK | 2/7/2011 | 12/6/2011 | 12/4/2012 | 364 | 29 | | | | 60 | 56 | 10 | | 10 | 10 | | 3 | 12 | X | $4,840.00 |
| RM | 9/22/2011 | 12/7/2011 | 1/24/2012 | 48 | 5 | X | | | 46 | 40 | 2 | | 3 | 1 | | 4 | 5 | X | $1,280.00 |
| JS | 9/14/2011 | 12/20/2011 | 1/24/2012 | 35 | 6 | | | | 59 | 57 | 59 | | 3 | 3 | | 3 | 4 | X | $1,580.00 |

**Exhibit 3 (continued) - Summary of Physical Therapy Treatments by Universal and Chiropractic Treatments By Other Providers**

| Patient | Date of Loss | First Treatment DOS | Last Treatment DOS | Total days from first to last treatment DOS | Total Visits[B] | Chiropractic Treatments | | | | | | | Physical Therapy Treatments | | | | | Concurrent Chiro[D] | Total Billed[C] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Cervical X-Ray | Thoracic X-Ray | Lumbar X-ray | Chiro (98940-1) | Hot Packs (97010) | Traction (97012) | Massage (97124) | Hot/Cold Packs (97010) | E-Stim (97014) | Ultrasound (97035) | Manual Therapy (97140) | Exercises (97110/97530) | | |
| | | | | | | Chiropractic Treatments - Other Providers | | | | | | | UHG Physical Therapy | | | | | | |
| DF | 10/26/2011 | 12/20/2011 | 5/8/2012 | 140 | 42 | | | | | | | | 38 | 36 | | 34 | 36 | | $14,280.00 |
| PB | 11/29/2011 | 1/2/2012 | 1/9/2012 | 7 | 2 | X | | X | 11 | 1 | 11 | | 1 | 1 | | | 0 | X | $580.00 |
| JT | 10/26/2011 | 2/1/2012 | 4/16/2012 | 75 | 18 | | | | | | | | 16 | 16 | 8 | 16 | 17 | | $6,450.00 |
| TP | 1/21/2012 | 2/9/2012 | 6/25/2012 | 137 | 27 | X | | X | 51 | 49 | 51 | | 19 | 18 | 2 | 12 | 23 | X | $7,790.00 |
| HW | 2/3/2012 | 3/21/2012 | 1/10/2013 | 295 | 19 | | | X | 76 | 42 | 75 | | 5 | 5 | | 2 | 6 | X | $2,300.00 |
| CT | 2/10/2012 | 4/9/2012 | 6/6/2012 | 58 | 14 | X | | X | 30 | 31 | 31 | | 12 | 12 | | 10 | 14 | X | $4,715.00 |
| SK | 3/25/2012 | 4/11/2012 | 10/4/2012 | 176 | 42 | | | | | | | | 33 | 32 | 17 | 18 | 30 | | $12,450.00 |
| MB | 6/16/2011 | 4/19/2012 | 8/30/2012 | 133 | 28 | X | X | X | 65 | | 63 | | 23 | 24 | | 21 | 24 | Y | $10,115.00 |
| MA | 5/30/2012 | 6/14/2012 | 9/26/2012 | 104 | 8 | | | | | | | | 5 | 5 | 2 | 5 | 4 | | $2,590.00 |
| WH | 4/18/2012 | 7/24/2012 | 8/30/2012 | 37 | 12 | X | | | 40 | 39 | 14 | | 11 | 3 | | 4 | 17 | X | $3,110.00 |
| SB | 7/6/2012 | 8/3/2012 | 8/16/2012 | 13 | 6 | | | | | | | | 6 | 5 | 4 | 5 | 5 | | $2,525.00 |
| RS | 5/19/2012 | 11/2/2012 | 1/30/2013 | 89 | 9 | | | | | | | | 6 | 4 | 3 | 3 | 6 | | $2,650.00 |
| TG | 8/25/2012 | 11/14/2012 | 1/2/2013 | 49 | 11 | | | | | | | | 8 | 5 | 3 | 5 | 8 | | $3,510.00 |
| BD | 10/3/2012 | 11/15/2012 | 1/7/2013 | 53 | 17 | | | | | | | | 17 | | | 16 | 21 | | $5,570.00 |

(A) Patient continued treatment at Health Systems, Inc.
(B) The total visits in this section reflect only the visits billed by Universal and not any other provider.
(C) The total billed in this section reflect only the amounts billed by Universal and not any other provider.
(D) "Y" represents non-concurrent chiropractic treatment.

**TOTAL   $6,375,505.18**